# EXHIBIT A

**Financial for Loan #████ 4835**

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/14/2022 | 02/01/2022 | 02/14/2022 | Payment | $1,847.16 -- | $192.39 $222,836.95 | $789.90 -- | $864.87 $1,047.70 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 02/03/2022 | 02/01/2022 | 02/03/2022 | Mortgage Insurance Disbursement | ($233.89) -- | $0.00 $223,029.34 | $0.00 -- | ($233.89) $182.83 | -- $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 01/24/2022 | 02/01/2022 | 01/24/2022 | Non-Borrower & Non-Recoverable Payment | $0.30 -- | $0.00 $223,029.34 | $0.00 -- | $0.00 $416.72 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 01/24/2022 | -- | 01/24/2022 | | | | | | | | | | | |
| 01/21/2022 | 02/01/2022 | 01/21/2022 | Non-Borrower & Non-Recoverable Payment | $2,158.00 -- | $0.00 $223,029.34 | $0.00 -- | $0.00 $416.72 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- $0.30 | $0.00 $0.00 |
| 01/21/2022 | -- | 01/21/2022 | | | | | | | | | | | |
| 01/19/2022 | 02/21/2023 | 01/19/2022 | Homeowners Insurance Premium | ($1,179.00) -- | $0.00 $223,029.34 | $0.00 -- | ($1,179.00) $416.72 | -- $0.00 | $0.00 $0.00 | -- | -- | -- $2,158.30 | $0.00 $0.00 |
| 01/18/2022 | 02/01/2022 | 01/18/2022 | Principal Reduction | $0.02 -- | $0.02 $223,029.34 | $0.00 -- | $0.00 $1,595.72 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- $2,158.30 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/18/2022 | 01/01/2022 | 01/18/2022 | Payment | $1,847.16 -- | $191.72 $223,029.36 | $790.57 -- | $864.87 $1,595.72 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $2,158.30 | $0.00 $0.00 |
| 01/05/2022 | 01/01/2022 | 01/05/2022 | Mortgage Insurance Disbursement | ($233.89) -- | $0.00 $223,221.08 | $0.00 -- | ($233.89) $730.85 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $2,158.30 | $0.00 $0.00 |
| 01/04/2022 | 01/01/2022 | 01/04/2022 | County Taxes | ($3,167.20) -- | $0.00 $223,221.08 | $0.00 -- | ($3,167.20) $964.74 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $2,158.30 | $0.00 $0.00 |
| 12/14/2021 | -- | 12/14/2021 | | | | | | | | | | | |
| 12/14/2021 | -- | 12/14/2021 | | | | | | | | | | | |
| 12/14/2021 | -- | 12/14/2021 | | | | | | | | | | | |
| 12/13/2021 | 12/01/2021 | 12/13/2021 | Payment | $1,847.16 -- | $191.04 $223,221.08 | $791.25 -- | $864.87 $4,131.94 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $1,574.30 | $0.00 $0.00 |
| 12/03/2021 | 12/01/2021 | 12/03/2021 | Mortgage Insurance Disbursement | ($233.89) -- | $0.00 $223,412.12 | $0.00 -- | ($233.89) $3,267.07 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $1,574.30 | $0.00 $0.00 |
| 12/02/2021 | -- | 12/02/2021 | | | | | | | | | | | |
| 12/02/2021 | -- | 12/02/2021 | | | | | | | | | | | |
| 12/02/2021 | -- | 12/02/2021 | | | | | | | | | | | |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/2021 | -- | 12/02/2021 | | | | | | | | | | | |
| 12/02/2021 | -- | 12/02/2021 | | | | | | | | | | | |
| 12/02/2021 | -- | 12/02/2021 | | | | | | | | | | | |
| 12/02/2021 | -- | 12/02/2021 | | | | | | | | | | | |
| 11/19/2021 | 12/01/2021 | 11/19/2021 | Non-Borrower & Non-Recoverable Payment | $0.30 -- | $0.00 $223,412.12 | $0.00 -- | $0.00 $3,500.96 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 11/19/2021 | -- | 11/19/2021 | | | | | | | | | | | |
| 11/18/2021 | 12/01/2021 | 11/18/2021 | Non-Borrower & Non-Recoverable Payment | $316.00 -- | $0.00 $223,412.12 | $0.00 -- | $0.00 $3,500.96 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.30 | $0.00 $0.00 |
| 11/18/2021 | -- | 11/18/2021 | | | | | | | | | | | |
| 11/16/2021 | 11/01/2021 | 11/16/2021 | Payment | $1,833.05 -- | $190.36 $223,412.12 | $791.93 -- | $850.76 $3,500.96 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $316.30 | $0.00 $0.00 |
| 11/03/2021 | 11/01/2021 | 11/03/2021 | Mortgage Insurance Disbursement | ($233.89) -- | $0.00 $223,602.48 | $0.00 -- | ($233.89) $2,650.20 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $316.30 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2021 | 11/01/2021 | 10/26/2021 | Non-Borrower & Non-Recoverable Payment | $0.10 -- | $0.00 $223,602.48 | $0.00 -- | $0.00 $2,884.09 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $316.30 | $0.00 $0.00 |
| 10/26/2021 | -- | 10/26/2021 | | | | | | | | | | | |
| 10/25/2021 | -- | 10/25/2021 | | | | | | | | | | | |
| 10/25/2021 | -- | 10/25/2021 | | | | | | | | | | | |
| 10/25/2021 | -- | 10/25/2021 | | | | | | | | | | | |
| 10/25/2021 | -- | 10/25/2021 | | | | | | | | | | | |
| 10/22/2021 | 11/01/2021 | 10/22/2021 | Non-Borrower & Non-Recoverable Payment | $690.00 -- | $0.00 $223,602.48 | $0.00 -- | $0.00 $2,884.09 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.10 | $0.00 $0.00 |
| 10/22/2021 | -- | 10/22/2021 | | | | | | | | | | | |
| 10/07/2021 | 10/01/2021 | 10/07/2021 | Payment | $1,833.05 -- | $189.69 $223,602.48 | $792.60 -- | $850.76 $2,884.09 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $690.10 | $0.00 $0.00 |
| 10/06/2021 | 10/01/2021 | 10/06/2021 | Mortgage Insurance Disbursement | ($233.89) -- | $0.00 $223,792.17 | $0.00 -- | ($233.89) $2,033.33 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $690.10 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2021 | 10/01/2021 | 09/23/2021 | Non-Borrower & Non-Recoverable Payment | $349.00 -- | $0.00 $223,792.17 | $0.00 -- | $0.00 $2,267.22 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $690.10 | $0.00 $0.00 |
| 09/23/2021 | -- | 09/23/2021 | | | | | | | | | | | |
| 09/15/2021 | -- | 09/15/2021 | | | | | | | | | | | |
| 09/15/2021 | -- | 09/15/2021 | | | | | | | | | | | |
| 09/15/2021 | -- | 09/15/2021 | | | | | | | | | | | |
| 09/15/2021 | -- | 09/15/2021 | | | | | | | | | | | |
| 09/15/2021 | -- | 09/15/2021 | | | | | | | | | | | |
| 09/03/2021 | 09/01/2021 | 09/03/2021 | Mortgage Insurance Disbursement | ($233.89) -- | $0.00 $223,792.17 | $0.00 -- | ($233.89) $2,267.22 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $349.00 | $0.00 $0.00 |
| 09/01/2021 | 09/01/2021 | 09/01/2021 | Payment - Regular | $1,833.05 -- | $189.02 $223,792.17 | $793.27 -- | $850.76 $2,501.11 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $349.00 | $0.00 $0.00 |
| 08/26/2021 | -- | 08/26/2021 | | | | | | | | | | | |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/2021 | -- | 08/26/2021 | | | | | | | | | | | |
| 08/20/2021 | 09/01/2021 | 08/20/2021 | Payment | $531.00 -- | $0.00 $223,981.19 | $0.00 -- | $0.00 $1,650.35 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 08/20/2021 | -- | 08/20/2021 | | | | | | | | | | | |
| 08/16/2021 | 08/01/2021 | 08/16/2021 | Payment - Regular | $1,833.05 -- | $188.36 $223,981.19 | $793.93 -- | $850.76 $1,650.35 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $531.00 | $0.00 $0.00 |
| 08/04/2021 | 08/01/2021 | 08/04/2021 | Mortgage Insurance Disbursement | ($233.89) -- | $0.00 $224,169.55 | $0.00 -- | ($233.89) $799.59 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $531.00 | $0.00 $0.00 |
| 07/27/2021 | 08/01/2021 | 07/27/2021 | Payment | $296.00 -- | $0.00 $224,169.55 | $0.00 -- | $0.00 $1,033.48 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $531.00 | $0.00 $0.00 |
| 07/27/2021 | -- | 07/27/2021 | | | | | | | | | | | |
| 07/22/2021 | -- | 07/22/2021 | | | | | | | | | | | |
| 07/22/2021 | -- | 07/22/2021 | | | | | | | | | | | |
| 07/22/2021 | -- | 07/22/2021 | | | | | | | | | | | |
| 07/13/2021 | 07/01/2021 | 07/13/2021 | Payment - Regular | $1,833.05 -- | $187.69 $224,169.55 | $794.60 -- | $850.76 $1,033.48 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $296.00 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/2021 | 07/01/2021 | 07/05/2021 | Mortgage Insurance Disbursement | ($233.89) -- | $0.00 $224,357.24 | $0.00 -- | ($233.89) $182.72 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $296.00 | $0.00 $0.00 |
| 06/18/2021 | 07/01/2021 | 06/18/2021 | Payment | $484.00 -- | $0.00 $224,357.24 | $0.00 -- | $0.00 $416.61 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $296.00 | $0.00 $0.00 |
| 06/18/2021 | -- | 06/18/2021 | ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| 06/17/2021 | 07/01/2021 | 06/17/2021 | Payment | $1,000.00 -- | $0.00 $224,357.24 | $0.00 -- | $0.00 $416.61 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $780.00 | $0.00 $0.00 |
| 06/17/2021 | -- | 06/17/2021 | Modification capitalized escrow fees | ($1,000.00) -- | $0.00 $224,357.24 | $0.00 -- | $0.00 $416.61 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | ($1,000.00) $780.00 | $0.00 $0.00 |
| 06/17/2021 | 07/01/2021 | 06/17/2021 | Payment | ($1,000.00) -- | $0.00 $224,357.24 | $0.00 -- | ($1,000.00) $416.61 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $1,780.00 | $0.00 $0.00 |
| 06/07/2021 | -- | 06/07/2021 | ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| 06/07/2021 | -- | 06/07/2021 | ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| 06/07/2021 | 06/01/2021 | 06/07/2021 | Mortgage Insurance Disbursement | ($233.89) -- | $0.00 $224,357.24 | $0.00 -- | ($233.89) $1,416.61 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $1,484.00 | $0.00 $0.00 |
| 06/04/2021 | 06/01/2021 | 06/04/2021 | Payment - Regular | $1,833.05 -- | $187.03 $224,357.24 | $795.26 -- | $850.76 $1,650.50 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $1,484.00 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/2021 | 06/01/2021 | 06/01/2021 | County Taxes | ($3,152.00) -- | $0.00 $224,544.27 | $0.00 -- | ($3,152.00) $799.74 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $1,484.00 | $0.00 $0.00 |
| 05/21/2021 | 06/01/2021 | 05/21/2021 | Payment | $391.00 -- | $0.00 $224,544.27 | $0.00 -- | $0.00 $3,951.74 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $1,484.00 | $0.00 $0.00 |
| 05/21/2021 | -- | 05/21/2021 | | | | | | | | | | | |
| 05/11/2021 | 05/01/2021 | 05/11/2021 | Payment - Regular | $1,833.05 -- | $186.37 $224,544.27 | $795.92 -- | $850.76 $3,951.74 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $1,875.00 | $0.00 $0.00 |
| 05/10/2021 | 05/01/2021 | 05/10/2021 | Mortgage Insurance Disbursement | ($233.89) -- | $0.00 $224,730.64 | $0.00 -- | ($233.89) $3,100.98 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $1,875.00 | $0.00 $0.00 |
| 05/05/2021 | -- | 05/05/2021 | Corporate Advance | $212.00 -- | $0.00 $224,730.64 | $0.00 -- | $0.00 $3,334.87 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $212.00 $1,875.00 | $0.00 $0.00 |
| 05/05/2021 | -- | 05/05/2021 | Corporate Advance | $84.00 -- | $0.00 $224,730.64 | $0.00 -- | $0.00 $3,334.87 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $84.00 $1,663.00 | $0.00 $0.00 |
| 05/05/2021 | -- | 05/05/2021 | Corporate Advance | $188.00 -- | $0.00 $224,730.64 | $0.00 -- | $0.00 $3,334.87 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $188.00 $1,579.00 | $0.00 $0.00 |
| 04/22/2021 | 05/01/2021 | 04/22/2021 | Payment | $439.00 -- | $0.00 $224,730.64 | $0.00 -- | $0.00 $3,334.87 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $1,391.00 | $0.00 $0.00 |
| 04/22/2021 | -- | 04/22/2021 | Corporate Advance Adjustment | ($439.00) -- | $0.00 $224,730.64 | $0.00 -- | $0.00 $3,334.87 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | ($439.00) $1,391.00 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/06/2021 | -- | 04/06/2021 | Corporate Advance | $265.00<br>-- | $0.00<br>$224,730.64<br>-- | $0.00<br>-- | $0.00<br>$3,334.87<br>-- | --<br>$0.00 | $0.00<br>$0.00 | --<br>$0.00 | --<br>$0.00 | $265.00<br>$1,830.00 | $0.00<br>$0.00 |
| 04/06/2021 | -- | 04/06/2021 | Corporate Advance | $126.00<br>-- | $0.00<br>$224,730.64<br>-- | $0.00<br>-- | $0.00<br>$3,334.87<br>-- | --<br>$0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 | $126.00<br>$1,565.00 | $0.00<br>$0.00 |
| 04/06/2021 | 04/01/2021 | 04/06/2021 | Payment | $1,833.05<br>-- | $185.71<br>$224,730.64<br>-- | $796.58<br>-- | $850.76<br>$3,334.87<br>-- | $0.00<br>$0.00 | $0.00<br>$0.00 | --<br>$0.00 | --<br>$0.00 | --<br>$1,439.00 | $0.00<br>$0.00 |
| 04/05/2021 | 04/01/2021 | 04/05/2021 | Mortgage Insurance Disbursements | ($233.89)<br>-- | $0.00<br>$224,916.35<br>-- | $0.00<br>-- | ($233.89)<br>$2,484.11 | --<br>$0.00 | $0.00<br>$0.00 | --<br>$0.00 | --<br>$0.00 | --<br>$1,439.00 | $0.00<br>$0.00 |
| 03/26/2021 | 04/01/2021 | 03/26/2021 | Payment | $857.00<br>-- | $0.00<br>$224,916.35<br>-- | $0.00<br>-- | $0.00<br>$2,718.00<br>-- | $0.00<br>$0.00 | $0.00<br>$0.00 | --<br>$0.00 | --<br>$0.00 | --<br>$1,439.00 | $0.00<br>$0.00 |
| 03/26/2021 | -- | 03/26/2021 | Corporate Advance Adjustment | ($857.00)<br>-- | $0.00<br>$224,916.35<br>-- | $0.00<br>-- | $0.00<br>$2,718.00<br>-- | --<br>$0.00 | $0.00<br>$0.00 | --<br>$0.00 | --<br>$0.00 | ($857.00)<br>$1,439.00 | $0.00<br>$0.00 |
| 03/26/2021 | 04/01/2021 | 03/26/2021 | Payment | $0.60<br>-- | $0.00<br>$224,916.35<br>-- | $0.00<br>-- | $0.00<br>$2,718.00<br>-- | $0.00<br>$0.00 | $0.00<br>$0.00 | --<br>$0.00 | --<br>$0.00 | --<br>$2,296.00 | $0.00<br>$0.00 |
| 03/26/2021 | -- | 03/26/2021 | Corporate Advance Adjustment | ($0.60)<br>-- | $0.00<br>$224,916.35<br>-- | $0.00<br>-- | $0.00<br>$2,718.00<br>-- | --<br>$0.00 | $0.00<br>$0.00 | --<br>$0.00 | --<br>$0.00 | ($0.60)<br>$2,296.00 | $0.00<br>$0.00 |
| 03/11/2021 | 03/01/2021 | 03/11/2021 | Payment | $1,833.05<br>-- | $185.06<br>$224,916.35<br>-- | $797.23<br>-- | $850.76<br>$2,718.00<br>-- | $0.00<br>$0.00 | $0.00<br>$0.00 | --<br>$0.00 | --<br>$0.00 | --<br>$2,296.60 | $0.00<br>$0.00 |
| 03/04/2021 | -- | 03/04/2021 | Corporate Advance | $84.00<br>-- | $0.00<br>$225,101.41<br>-- | $0.00<br>-- | $0.00<br>$1,867.24<br>-- | --<br>$0.00 | $0.00<br>$0.00 | --<br>$0.00 | --<br>$0.00 | $84.00<br>$2,296.60 | $0.00<br>$0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/04/2021 | -- | 03/04/2021 | Corporate Advance | $212.00 -- | $0.00 $225,101.41 | $0.00 -- | $0.00 $1,867.24 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $212.00 $2,212.60 | $0.00 $0.00 |
| 03/04/2021 | -- | 03/04/2021 | Corporate Advance | $96.00 -- | $0.00 $225,101.41 | $0.00 -- | $0.00 $1,867.24 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $96.00 $2,000.60 | $0.00 $0.00 |
| 03/04/2021 | -- | 03/04/2021 | Corporate Advance | $47.00 -- | $0.00 $225,101.41 | $0.00 -- | $0.00 $1,867.24 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $47.00 $1,904.60 | $0.00 $0.00 |
| 03/04/2021 | 03/01/2021 | 03/04/2021 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $225,101.41 | $0.00 -- | ($233.89) $1,867.24 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $1,857.60 | $0.00 $0.00 |
| 02/22/2021 | -- | 02/22/2021 | Corporate Advance | $0.60 -- | $0.00 $225,101.41 | $0.00 -- | $0.00 $2,101.13 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $0.60 $1,857.60 | $0.00 $0.00 |
| 02/22/2021 | -- | 02/22/2021 | Corporate Advance | $188.00 -- | $0.00 $225,101.41 | $0.00 -- | $0.00 $2,101.13 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $188.00 $1,857.00 | $0.00 $0.00 |
| 02/22/2021 | -- | 02/22/2021 | Corporate Advance | $265.00 -- | $0.00 $225,101.41 | $0.00 -- | $0.00 $2,101.13 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $265.00 $1,669.00 | $0.00 $0.00 |
| 02/22/2021 | -- | 02/22/2021 | Corporate Advance | $320.00 -- | $0.00 $225,101.41 | $0.00 -- | $0.00 $2,101.13 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $320.00 $1,404.00 | $0.00 $0.00 |
| 02/22/2021 | -- | 02/22/2021 | Corporate Advance | $84.00 -- | $0.00 $225,101.41 | $0.00 -- | $0.00 $2,101.13 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $84.00 $1,084.00 | $0.00 $0.00 |
| 02/16/2021 | 02/01/2021 | 02/16/2021 | Payment | $1,833.05 -- | $184.40 $225,101.41 | $797.89 -- | $850.76 $2,101.13 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $1,000.00 | $0.00 $0.00 |
| 02/11/2021 | 02/01/2021 | 02/11/2021 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $225,285.81 | $0.00 -- | ($233.89) $1,250.37 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $1,000.00 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/2021 | 02/21/2022 | 02/01/2021 | Homeowners Insurance Premium | ($1,068.00) -- | $0.00 $225,285.81 | $0.00 -- | ($1,068.00) $1,484.26 | -- $0.00 | $0.00 $0.00 | -- | -- | -- $1,000.00 | $0.00 $0.00 |
| 02/01/2021 | 02/01/2021 | 02/01/2021 | Adjustment/Reversal | ($1,000.00) -- | $0.00 $225,285.81 | $0.00 -- | $0.00 $2,552.26 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- $1,000.00 | $0.00 $0.00 |
| 02/01/2021 | -- | 02/01/2021 | Corporate Advance Adjustment | $1,000.00 -- | $0.00 $225,285.81 | $0.00 -- | $0.00 $2,552.26 | -- $0.00 | $0.00 $0.00 | -- | -- | $1,000.00 $1,000.00 | $0.00 $0.00 |
| 01/25/2021 | 02/01/2021 | 01/25/2021 | Payment | $1,098.00 -- | $0.00 $225,285.81 | $0.00 -- | $0.00 $2,552.26 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 01/25/2021 | -- | 01/25/2021 | Corporate Advance Adjustment | ($1,098.00) -- | $0.00 $225,285.81 | $0.00 -- | $0.00 $2,552.26 | -- $0.00 | $0.00 $0.00 | -- | -- | ($1,098.00) $0.00 | $0.00 $0.00 |
| 01/14/2021 | 02/01/2021 | 01/14/2021 | Principal Reduction | $66.95 -- | $66.95 $225,285.81 | $0.00 -- | $0.00 $2,552.26 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- $1,098.00 | $0.00 $0.00 |
| 01/14/2021 | 01/01/2021 | 01/14/2021 | Payment | $1,833.05 -- | $183.52 $225,352.76 | $798.77 -- | $850.76 $2,552.26 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- $1,098.00 | $0.00 $0.00 |
| 01/11/2021 | 01/01/2021 | 01/11/2021 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $225,536.28 | $0.00 -- | ($233.89) $1,701.50 | -- $0.00 | $0.00 $0.00 | -- | -- | -- $1,098.00 | $0.00 $0.00 |
| 01/05/2021 | 01/01/2021 | 01/05/2021 | County Taxes | ($3,200.43) -- | $0.00 $225,536.28 | $0.00 -- | ($3,200.43) $1,935.39 | -- $0.00 | $0.00 $0.00 | -- | -- | -- $1,098.00 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2020 | 01/01/2021 | 12/29/2020 | Payment | $3,158.00 -- | $0.00 $225,536.28 | $0.00 -- | $0.00 $5,135.82 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $1,098.00 | $0.00 $0.00 |
| 12/29/2020 | -- | 12/29/2020 | Corporate Advance Adjustment | ($3,158.00) -- | $0.00 $225,536.28 | $0.00 -- | $0.00 $5,135.82 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | ($3,158.00) $1,098.00 | $0.00 $0.00 |
| 12/29/2020 | 01/01/2021 | 12/29/2020 | Payment | $15.00 -- | $0.00 $225,536.28 | $0.00 -- | $0.00 $5,135.82 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $4,256.00 | $0.00 $0.00 |
| 12/29/2020 | -- | 12/29/2020 | Corporate Advance Adjustment | ($15.00) -- | $0.00 $225,536.28 | $0.00 -- | $0.00 $5,135.82 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | ($15.00) $4,256.00 | $0.00 $0.00 |
| 12/21/2020 | 01/01/2021 | 12/21/2020 | Payment | ($1,000.00) -- | $0.00 $225,536.28 | $0.00 -- | $0.00 $5,135.82 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $4,271.00 | $0.00 $0.00 |
| 12/21/2020 | -- | 12/21/2020 | Corporate Advance Adjustment | $1,000.00 -- | $0.00 $225,536.28 | $0.00 -- | $0.00 $5,135.82 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $1,000.00 $4,271.00 | $0.00 $0.00 |
| 12/21/2020 | 01/01/2021 | 12/21/2020 | Payment | $1,000.00 -- | $0.00 $225,536.28 | $0.00 -- | $1,000.00 $5,135.82 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $3,271.00 | $0.00 $0.00 |
| 12/15/2020 | 01/01/2021 | 12/15/2020 | Payment | $1,000.00 -- | $0.00 $225,536.28 | $0.00 -- | $0.00 $4,135.82 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $3,271.00 | $0.00 $0.00 |
| 12/15/2020 | -- | 12/15/2020 | Corporate Advance Adjustment | ($1,000.00) -- | $0.00 $225,536.28 | $0.00 -- | $0.00 $4,135.82 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | ($1,000.00) $3,271.00 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2020 | 12/01/2020 | 12/14/2020 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $225,536.28 | $0.00 -- | ($233.89) $4,135.82 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $4,271.00 | $0.00 $0.00 |
| 12/13/2020 | -- | 12/13/2020 | Corporate Advance | $141.00 -- | $0.00 $225,536.28 | $0.00 -- | $0.00 $4,369.71 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $141.00 $4,271.00 | $0.00 $0.00 |
| 12/13/2020 | -- | 12/13/2020 | Corporate Advance | $195.00 -- | $0.00 $225,536.28 | $0.00 -- | $0.00 $4,369.71 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $195.00 $4,130.00 | $0.00 $0.00 |
| 12/13/2020 | -- | 12/13/2020 | Corporate Advance | $318.00 -- | $0.00 $225,536.28 | $0.00 -- | $0.00 $4,369.71 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $318.00 $3,935.00 | $0.00 $0.00 |
| 12/13/2020 | -- | 12/13/2020 | Corporate Advance | $212.00 -- | $0.00 $225,536.28 | $0.00 -- | $0.00 $4,369.71 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $212.00 $3,617.00 | $0.00 $0.00 |
| 12/13/2020 | -- | 12/13/2020 | Corporate Advance | $168.00 -- | $0.00 $225,536.28 | $0.00 -- | $0.00 $4,369.71 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $168.00 $3,405.00 | $0.00 $0.00 |
| 12/13/2020 | -- | 12/13/2020 | Corporate Advance | $64.00 -- | $0.00 $225,536.28 | $0.00 -- | $0.00 $4,369.71 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $64.00 $3,237.00 | $0.00 $0.00 |
| 11/19/2020 | 01/01/2021 | 11/19/2020 | Payment | $705.00 -- | $0.00 $225,536.28 | $0.00 -- | $0.00 $4,369.71 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $3,173.00 | $0.00 $0.00 |
| 11/19/2020 | -- | 11/19/2020 | Corporate Advance Adjustment | ($705.00) -- | $0.00 $225,536.28 | $0.00 -- | $0.00 $4,369.71 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | ($705.00) $3,173.00 | $0.00 $0.00 |
| 11/13/2020 | 01/01/2021 | 11/13/2020 | Principal Reduction | $56.95 -- | $56.95 $225,536.28 | $0.00 -- | $0.00 $4,369.71 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $3,878.00 | $0.00 $0.00 |
| 11/13/2020 | 12/01/2020 | 11/13/2020 | Payment | $1,833.05 -- | $182.67 $225,593.23 | $799.62 -- | $850.76 $4,369.71 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $3,878.00 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2020 | 11/01/2020 | 11/12/2020 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $225,775.90 | $0.00 -- | ($233.89) $3,518.95 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $3,878.00 | $0.00 $0.00 |
| 11/10/2020 | -- | 11/10/2020 | Corporate Advance | $1,184.00 -- | $0.00 $225,775.90 | $0.00 -- | $0.00 $3,752.84 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $1,184.00 $3,878.00 | $0.00 $0.00 |
| 11/10/2020 | -- | 11/10/2020 | Corporate Advance | $611.00 -- | $0.00 $225,775.90 | $0.00 -- | $0.00 $3,752.84 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $611.00 $2,694.00 | $0.00 $0.00 |
| 11/10/2020 | -- | 11/10/2020 | Corporate Advance | $583.00 -- | $0.00 $225,775.90 | $0.00 -- | $0.00 $3,752.84 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $583.00 $2,083.00 | $0.00 $0.00 |
| 11/10/2020 | -- | 11/10/2020 | Corporate Advance | $780.00 -- | $0.00 $225,775.90 | $0.00 -- | $0.00 $3,752.84 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $780.00 $1,500.00 | $0.00 $0.00 |
| 11/09/2020 | -- | 11/09/2020 | Corporate Advance Adjustment | $15.00 -- | $0.00 $225,775.90 | $0.00 -- | $0.00 $3,752.84 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $15.00 $720.00 | $0.00 $0.00 |
| 11/09/2020 | -- | 11/09/2020 | Corporate Advance Adjustment | ($15.00) -- | $0.00 $225,775.90 | $0.00 -- | $0.00 $3,752.84 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | ($15.00) $705.00 | $0.00 $0.00 |
| 10/26/2020 | -- | 10/26/2020 | Corporate Advance | $15.00 -- | $0.00 $225,775.90 | $0.00 -- | $0.00 $3,752.84 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $15.00 $720.00 | $0.00 $0.00 |
| 10/14/2020 | 12/01/2020 | 10/14/2020 | Payment | ($3,865.53) -- | $0.00 $225,775.90 | $0.00 -- | $0.00 $3,752.84 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $705.00 | ($3,865.53) $0.00 |
| 10/14/2020 | 12/01/2020 | 10/14/2020 | Payment | $15.00 -- | $0.00 $225,775.90 | $0.00 -- | $0.00 $3,752.84 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $705.00 | $0.00 $3,865.53 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2020 | -- | 10/14/2020 | Corporate Advance Adjustment | ($15.00) -- | $0.00 $225,775.90 | $0.00 -- | $0.00 $3,752.84 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | ($15.00) $705.00 | $0.00 $3,865.53 |
| 10/14/2020 | 12/01/2020 | 10/14/2020 | Principal Reduction | $215.02 -- | $215.02 $225,775.90 | $0.00 -- | $0.00 $3,752.84 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $720.00 | $0.00 $3,865.53 |
| 10/14/2020 | 11/01/2020 | 10/14/2020 | Payment | $1,833.68 | $181.26 $225,990.92 | $801.03 -- | $851.39 $3,752.84 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $720.00 | $0.00 $3,865.53 |
| 10/14/2020 | 10/01/2020 | 10/14/2020 | Payment | $1,833.68 -- | $180.62 $226,172.18 | $801.67 -- | $851.39 $2,901.45 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $720.00 | $0.00 $3,865.53 |
| 10/14/2020 | 09/01/2020 | 10/14/2020 | Payment | $1,833.68 -- | $179.99 $226,352.80 | $802.30 -- | $851.39 $2,050.06 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $720.00 | $0.00 $3,865.53 |
| 10/13/2020 | 10/01/2020 | 10/13/2020 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $226,532.79 | $0.00 -- | ($233.89) $1,198.67 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $720.00 | $0.00 $3,865.53 |
| 10/12/2020 | -- | 10/12/2020 | Corporate Advance | $156.00 -- | $0.00 $226,532.79 | $0.00 -- | $0.00 $1,432.56 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $156.00 $720.00 | $0.00 $3,865.53 |
| 10/12/2020 | -- | 10/12/2020 | Corporate Advance | $265.00 -- | $0.00 $226,532.79 | $0.00 -- | $0.00 $1,432.56 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $265.00 $564.00 | $0.00 $3,865.53 |
| 10/12/2020 | -- | 10/12/2020 | Corporate Advance | $188.00 -- | $0.00 $226,532.79 | $0.00 -- | $0.00 $1,432.56 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $188.00 $299.00 | $0.00 $3,865.53 |
| 10/12/2020 | -- | 10/12/2020 | Corporate Advance | $96.00 -- | $0.00 $226,532.79 | $0.00 -- | $0.00 $1,432.56 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $96.00 $111.00 | $0.00 $3,865.53 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/2020 | -- | 10/09/2020 | Escrow Advance Refund | ($2,163.48) -- | $0.00 $226,532.79 -- | $0.00 -- | ($2,163.48) $1,432.56 | -- $0.00 | $0.00 $0.00 | $0.00 | $0.00 | $15.00 | $0.00 $3,865.53 |
| 10/09/2020 | 05/01/2020 | 10/09/2020 | Loan Transaction/Adjustment | $1,425.01 -- | $0.00 $226,532.79 | $1,425.01 -- | $0.00 $1,432.56 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | $15.00 | $0.00 $3,865.53 |
| 10/09/2020 | 05/01/2020 | 10/09/2020 | Loan Transaction/Adjustment | $360.00 -- | $0.00 $226,532.79 | $0.00 -- | $0.00 $1,432.56 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | $15.00 | $0.00 $3,865.53 |
| 10/09/2020 | -- | 10/09/2020 | Corporate Advance Adjustment | ($360.00) -- | $0.00 $226,532.79 | $0.00 -- | $0.00 $1,432.56 | -- $0.00 | $0.00 $0.00 | -- | -- | ($360.00) $15.00 | $0.00 $3,865.53 |
| 10/09/2020 | 05/01/2020 | 10/09/2020 | Loan Transaction/Adjustment | $3,596.04 -- | $0.00 $226,532.79 | $0.00 -- | $3,596.04 $1,432.56 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | $375.00 | $0.00 $3,865.53 |
| 10/09/2020 | 05/01/2020 | 10/09/2020 | Loan Transaction/Adjustment | ($5,381.05) -- | ($5,381.05) $226,532.79 | $0.00 -- | $0.00 ($2,163.48) | $0.00 $0.00 | $0.00 $0.00 | -- | -- | $375.00 | $0.00 $3,865.53 |
| 10/09/2020 | 05/01/2020 | 10/09/2020 | Loan Transaction/Adjustment | ($1,707.99) -- | $0.00 $221,151.74 | $0.00 -- | $0.00 ($2,163.48) | $0.00 $0.00 | -- | -- | $375.00 | ($1,707.99) $3,865.53 |
| 10/09/2020 | 05/01/2020 | 10/09/2020 | Loan Transaction/Adjustment | $1,707.99 -- | $0.00 $221,151.74 | $1,707.99 -- | $0.00 ($2,163.48) | $0.00 $0.00 | -- | -- | $375.00 | $0.00 $5,573.52 |
| 09/29/2020 | -- | 09/29/2020 | Corporate Advance | $15.00 -- | $0.00 $221,151.74 | $0.00 -- | $0.00 ($2,163.48) | -- $0.00 | $0.00 $0.00 | -- | -- | $15.00 $375.00 | $0.00 $5,573.52 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/2020 | 05/01/2020 | 09/23/2020 | Payment | $10,287.00 -- | $0.00 $221,151.74 | $0.00 -- | $0.00 ($2,163.48) | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $360.00 | $0.00 $5,573.52 |
| 09/24/2020 | -- | 09/23/2020 | Corporate Advance Adjustment | ($10,287.00) -- | $0.00 $221,151.74 | $0.00 -- | $0.00 ($2,163.48) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | ($10,287.00) $360.00 | $0.00 $5,573.52 |
| 09/24/2020 | 05/01/2020 | 09/23/2020 | Payment | $90.09 -- | $0.00 $221,151.74 | $0.00 -- | $0.00 ($2,163.48) | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $10,647.00 | $0.00 $5,573.52 |
| 09/24/2020 | -- | 09/23/2020 | Corporate Advance Adjustment | ($90.09) -- | $0.00 $221,151.74 | $0.00 -- | $0.00 ($2,163.48) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | ($90.09) $10,647.00 | $0.00 $5,573.52 |
| 09/14/2020 | -- | 09/14/2020 | Escrow Advance | $233.89 -- | $0.00 $221,151.74 | $0.00 -- | $233.89 ($2,163.48) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $10,737.09 | $0.00 $5,573.52 |
| 09/14/2020 | 09/01/2020 | 09/14/2020 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $221,151.74 | $0.00 -- | ($233.89) ($2,163.48) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $10,737.09 | $0.00 $5,573.52 |
| 09/11/2020 | 05/01/2020 | 09/11/2020 | Payment | $1,865.53 -- | $0.00 $221,151.74 | $0.00 -- | $0.00 ($1,929.59) | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $10,737.09 | $1,865.53 $5,573.52 |
| 08/27/2020 | -- | 08/27/2020 | Corporate Advance | $40.00 -- | $0.00 $221,151.74 | $0.00 -- | $0.00 ($1,929.59) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $40.00 $10,737.09 | $0.00 $3,707.99 |
| 08/27/2020 | -- | 08/27/2020 | Corporate Advance | $96.00 -- | $0.00 $221,151.74 | $0.00 -- | $0.00 ($1,929.59) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $96.00 $10,697.09 | $0.00 $3,707.99 |
| 08/27/2020 | -- | 08/27/2020 | Corporate Advance | $235.00 -- | $0.00 $221,151.74 | $0.00 -- | $0.00 ($1,929.59) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $235.00 $10,601.09 | $0.00 $3,707.99 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/27/2020 | -- | 08/27/2020 | Corporate Advance | $318.00 / -- | $0.00 / $221,151.74 | $0.00 / -- | $0.00 / ($1,929.59) | -- / $0.00 | $0.00 / $0.00 | -- / $0.00 | -- / $0.00 | $318.00 / $10,366.09 | $0.00 / $3,707.99 |
| 08/27/2020 | -- | 08/27/2020 | Corporate Advance | $117.00 / -- | $0.00 / $221,151.74 | $0.00 / -- | $0.00 / ($1,929.59) | -- / $0.00 | $0.00 / $0.00 | -- / $0.00 | -- / $0.00 | $117.00 / $10,048.09 | $0.00 / $3,707.99 |
| 08/18/2020 | 05/01/2020 | 08/18/2020 | Payment | $17.80 / -- | $0.00 / $221,151.74 | $0.00 / -- | $0.00 / ($1,929.59) | -- / $0.00 | $0.00 / $0.00 | -- | -- | -- / $9,931.09 | $0.00 / $3,707.99 |
| 08/18/2020 | -- | 08/18/2020 | Corporate Advance Adjustment | ($17.80) / -- | $0.00 / $221,151.74 | $0.00 / -- | $0.00 / ($1,929.59) | -- / $0.00 | $0.00 / $0.00 | -- | -- | ($17.80) / $9,931.09 | $0.00 / $3,707.99 |
| 08/18/2020 | 05/01/2020 | 08/18/2020 | Payment | $2,000.00 / -- | $0.00 / $221,151.74 | $0.00 / -- | $0.00 / ($1,929.59) | $0.00 | $0.00 / $0.00 | -- | -- | -- / $9,948.89 | $2,000.00 / $3,707.99 |
| 08/17/2020 | 05/01/2020 | 08/17/2020 | Payment | $31,033.00 / -- | $0.00 / $221,151.74 | $0.00 / -- | $0.00 / ($1,929.59) | $0.00 | $0.00 / $0.00 | -- | -- | -- / $9,948.89 | $0.00 / $1,707.99 |
| 08/17/2020 | -- | 08/17/2020 | Corporate Advance Adjustment | ($31,033.00) / -- | $0.00 / $221,151.74 | $0.00 / -- | $0.00 / ($1,929.59) | -- / $0.00 | $0.00 / $0.00 | -- | -- | ($31,033.00) / $9,948.89 | $0.00 / $1,707.99 |
| 08/14/2020 | -- | 08/14/2020 | Escrow Advance | $233.89 / -- | $0.00 / $221,151.74 | $0.00 / -- | $233.89 / ($1,929.59) | -- / $0.00 | $0.00 / $0.00 | -- | -- | -- / $40,981.89 | $0.00 / $1,707.99 |
| 08/14/2020 | 08/01/2020 | 08/14/2020 | Mortgage Insurance Disbursements | ($233.89) / -- | $0.00 / $221,151.74 | $0.00 / -- | ($233.89) / ($1,929.59) | -- / $0.00 | $0.00 / $0.00 | -- | -- | -- / $40,981.89 | $0.00 / $1,707.99 |
| 08/13/2020 | -- | 08/13/2020 | Corporate Advance | $1,855.00 / -- | $0.00 / $221,151.74 | $0.00 / -- | $0.00 / ($1,695.70) | -- / $0.00 | $0.00 / $0.00 | -- | -- | $1,855.00 / $40,981.89 | $0.00 / $1,707.99 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/2020 | -- | 08/13/2020 | Corporate Advance | $90.09 -- | $0.00 $221,151.74 | $0.00 -- | $0.00 ($1,695.70) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $90.09 $39,126.89 | $0.00 $1,707.99 |
| 08/13/2020 | -- | 08/13/2020 | Corporate Advance | $6,357.00 -- | $0.00 $221,151.74 | $0.00 -- | $0.00 ($1,695.70) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $6,357.00 $39,036.80 | $0.00 $1,707.99 |
| 08/13/2020 | -- | 08/13/2020 | Corporate Advance | $1,269.00 -- | $0.00 $221,151.74 | $0.00 -- | $0.00 ($1,695.70) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $1,269.00 $32,679.80 | $0.00 $1,707.99 |
| 07/13/2020 | -- | 07/13/2020 | Corporate Advance | $740.00 -- | $0.00 $221,151.74 | $0.00 -- | $0.00 ($1,695.70) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $740.00 $31,410.80 | $0.00 $1,707.99 |
| 07/13/2020 | -- | 07/13/2020 | Corporate Advance | $9,116.00 -- | $0.00 $221,151.74 | $0.00 -- | $0.00 ($1,695.70) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $9,116.00 $30,670.80 | $0.00 $1,707.99 |
| 07/13/2020 | -- | 07/13/2020 | Corporate Advance | $15,561.00 -- | $0.00 $221,151.74 | $0.00 -- | $0.00 ($1,695.70) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $15,561.00 $21,554.80 | $0.00 $1,707.99 |
| 07/13/2020 | -- | 07/13/2020 | Corporate Advance | $17.80 -- | $0.00 $221,151.74 | $0.00 -- | $0.00 ($1,695.70) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $17.80 $5,993.80 | $0.00 $1,707.99 |
| 07/13/2020 | -- | 07/13/2020 | Corporate Advance | $352.00 -- | $0.00 $221,151.74 | $0.00 -- | $0.00 ($1,695.70) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $352.00 $5,976.00 | $0.00 $1,707.99 |
| 07/13/2020 | -- | 07/13/2020 | Corporate Advance | $5,264.00 -- | $0.00 $221,151.74 | $0.00 -- | $0.00 ($1,695.70) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $5,264.00 $5,624.00 | $0.00 $1,707.99 |
| 07/10/2020 | -- | 07/10/2020 | Escrow Advance | $233.89 -- | $0.00 $221,151.74 | $0.00 -- | $233.89 ($1,695.70) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $360.00 | $0.00 $1,707.99 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/2020 | 07/01/2020 | 07/10/2020 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $221,151.74 | $0.00 -- | ($233.89) ($1,695.70) | -- $0.00 | $0.00 $0.00 | -- | -- | -- $360.00 | $0.00 $1,707.99 |
| 07/07/2020 | -- | 07/07/2020 | Escrow Advance Refund | ($872.90) -- | $0.00 $221,151.74 | $0.00 -- | ($872.90) ($1,461.81) | -- $0.00 | $0.00 $0.00 | -- | -- | -- $360.00 | $0.00 $1,707.99 |
| 07/07/2020 | 05/01/2020 | 07/07/2020 | Payment | ($208.02) -- | $0.00 $221,151.74 | $0.00 -- | $0.00 ($1,461.81) | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- $360.00 | ($208.02) $1,707.99 |
| 07/07/2020 | 04/01/2020 | 07/07/2020 | Payment | $2,073.55 -- | $415.93 $221,151.74 | $784.72 -- | $872.90 ($1,461.81) | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- $360.00 | $0.00 $1,916.01 |
| 06/25/2020 | -- | 06/25/2020 | Escrow Advance | $2,334.71 -- | $0.00 $221,567.67 | $0.00 -- | $2,334.71 ($2,334.71) | -- $0.00 | $0.00 $0.00 | -- | -- | -- $360.00 | $0.00 $1,916.01 |
| 06/25/2020 | 06/01/2020 | 06/25/2020 | County Taxes | ($3,165.24) -- | $0.00 $221,567.67 | $0.00 -- | ($3,165.24) ($2,334.71) | -- $0.00 | $0.00 $0.00 | -- | -- | -- $360.00 | $0.00 $1,916.01 |
| 06/22/2020 | 04/01/2020 | 06/22/2020 | Payment | $125.00 -- | $0.00 $221,567.67 | $0.00 -- | $0.00 $830.53 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- $360.00 | $0.00 $1,916.01 |
| 06/22/2020 | -- | 06/22/2020 | Corporate Advance Adjustment | ($125.00) -- | $0.00 $221,567.67 | $0.00 -- | $0.00 $830.53 | -- $0.00 | $0.00 $0.00 | -- | -- | ($125.00) $360.00 | $0.00 $1,916.01 |
| 06/10/2020 | 06/01/2020 | 06/10/2020 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $221,567.67 | $0.00 -- | ($233.89) $830.53 | -- $0.00 | $0.00 $0.00 | -- | -- | -- $485.00 | $0.00 $1,916.01 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2020 | 04/01/2020 | 06/02/2020 | Payment | ($73.55) -- | $0.00 $221,567.67 | $0.00 -- | $0.00 $1,064.42 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- $485.00 | ($73.55) $1,916.01 |
| 06/02/2020 | 03/01/2020 | 06/02/2020 | Payment | $2,073.55 $414.46 $221,567.67 -- | | $786.19 -- | $872.90 $1,064.42 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- $485.00 | $0.00 $1,989.56 |
| 05/27/2020 | -- | 05/27/2020 | Corporate Advance | $15.00 -- | $0.00 $221,982.13 | $0.00 -- | $0.00 $191.52 | -- $0.00 | $0.00 $0.00 | -- | -- | $15.00 $485.00 | $0.00 $1,989.56 |
| 05/22/2020 | -- | 05/22/2020 | Corporate Advance | $125.00 -- | $0.00 $221,982.13 | $0.00 -- | $0.00 $191.52 | -- $0.00 | $0.00 $0.00 | -- | -- | $125.00 $470.00 | $0.00 $1,989.56 |
| 05/13/2020 | 05/01/2020 | 05/13/2020 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $221,982.13 | $0.00 -- | ($233.89) $191.52 | -- $0.00 | $0.00 $0.00 | -- | -- | -- $345.00 | $0.00 $1,989.56 |
| 05/13/2020 | -- | 05/13/2020 | Late Charges Waived | ($120.06) -- | $0.00 $221,982.13 | $0.00 -- | $0.00 $425.41 | -- $0.00 | $0.00 $0.00 | ($120.06) $0.00 | -- | -- $345.00 | -- $1,989.56 |
| 05/12/2020 | -- | 05/12/2020 | Escrow Advance Refund | ($447.49) -- | $0.00 $221,982.13 | $0.00 -- | ($447.49) $425.41 | -- $0.00 | $0.00 $0.00 | -- $120.06 | -- | -- $345.00 | $0.00 $1,989.56 |
| 05/12/2020 | 03/01/2020 | 05/12/2020 | Payment | ($73.55) -- | $0.00 $221,982.13 | $0.00 -- | $0.00 $425.41 | $0.00 $0.00 | $0.00 $0.00 | -- $120.06 | -- | -- $345.00 | ($73.55) $1,989.56 |
| 05/12/2020 | 02/01/2020 | 05/12/2020 | Payment | $2,073.55 $413.00 $221,982.13 -- | | $787.65 -- | $872.90 $425.41 | $0.00 $0.00 | $0.00 $0.00 | -- $120.06 | -- | -- $345.00 | $0.00 $2,063.11 |
| 04/23/2020 | -- | 04/23/2020 | Corporate Advance | $15.00 -- | $0.00 $222,395.13 | $0.00 -- | $0.00 ($447.49) | -- $0.00 | $0.00 $0.00 | -- $120.06 | -- | $15.00 $345.00 | $0.00 $2,063.11 |
| 04/10/2020 | -- | 04/10/2020 | Escrow Advance | $233.89 -- | $0.00 $222,395.13 | $0.00 -- | $233.89 ($447.49) | -- $0.00 | $0.00 $0.00 | -- $120.06 | -- | -- $330.00 | $0.00 $2,063.11 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/2020 | 04/01/2020 | 04/10/2020 | Mortgage Insurance Disbursements | ($233.89)<br>-- | $0.00<br>$222,395.13 | $0.00<br>-- | ($233.89)<br>($447.49) | --<br>$0.00 | $0.00<br>$0.00 | $120.06 | $0.00 | --<br>$330.00 | $0.00<br>$2,063.11 |
| 04/07/2020 | 02/01/2020 | 04/07/2020 | Payment | $2,000.00<br>-- | $0.00<br>$222,395.13 | $0.00<br>-- | $0.00<br>($213.60) | $0.00<br>$0.00 | $0.00<br>$0.00 | $120.06 | $0.00 | --<br>$330.00 | $2,000.00<br>$2,063.11 |
| 03/27/2020 | -- | 03/27/2020 | Corporate Advance | $15.00<br>-- | $0.00<br>$222,395.13 | $0.00<br>-- | $0.00<br>($213.60) | --<br>$0.00 | $0.00<br>$0.00 | $120.06 | $0.00 | $15.00<br>$330.00 | $0.00<br>$63.11 |
| 03/12/2020 | -- | 03/12/2020 | Escrow Advance | $213.60<br>-- | $0.00<br>$222,395.13 | $0.00<br>-- | $213.60<br>($213.60) | --<br>$0.00 | $0.00<br>$0.00 | $120.06 | $0.00 | --<br>$315.00 | $0.00<br>$63.11 |
| 03/12/2020 | 03/01/2020 | 03/12/2020 | Mortgage Insurance Disbursements | ($233.89)<br>-- | $0.00<br>$222,395.13 | $0.00<br>-- | ($233.89)<br>($213.60) | --<br>$0.00 | $0.00<br>$0.00 | $120.06 | $0.00 | --<br>$315.00 | $0.00<br>$63.11 |
| 03/10/2020 | -- | 03/10/2020 | Escrow Advance Refund | ($852.61)<br>-- | $0.00<br>$222,395.13 | $0.00<br>-- | ($852.61)<br>$20.29 | --<br>$0.00 | $0.00<br>$0.00 | $120.06 | $0.00 | --<br>$315.00 | $0.00<br>$63.11 |
| 03/10/2020 | 02/01/2020 | 03/10/2020 | Payment | ($73.55)<br>-- | $0.00<br>$222,395.13 | $0.00<br>-- | $0.00<br>$20.29 | $0.00<br>$0.00 | $0.00<br>$0.00 | $120.06 | $0.00 | --<br>$315.00 | ($73.55)<br>$63.11 |
| 03/10/2020 | 01/01/2020 | 03/10/2020 | Payment | $2,073.55<br>-- | $411.54<br>$222,395.13 | $789.11<br>-- | $872.90<br>$20.29 | $0.00<br>$0.00 | $0.00<br>$0.00 | $120.06 | $0.00 | --<br>$315.00 | $0.00<br>$136.66 |
| 02/26/2020 | -- | 02/26/2020 | Corporate Advance | $15.00<br>-- | $0.00<br>$222,806.67 | $0.00<br>-- | $0.00<br>($852.61) | --<br>$0.00 | $0.00<br>$0.00 | $120.06 | $0.00 | $15.00<br>$315.00 | $0.00<br>$136.66 |
| 02/13/2020 | -- | 02/13/2020 | Escrow Advance Refund | ($872.90)<br>-- | $0.00<br>$222,806.67 | $0.00<br>-- | ($872.90)<br>($852.61) | --<br>$0.00 | $0.00<br>$0.00 | $120.06 | $0.00 | --<br>$300.00 | $0.00<br>$136.66 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/13/2020 | 12/01/2019 | 02/13/2020 | Payment | $2,000.00 / -- | $410.09 / $222,806.67 | $790.56 / -- | $872.90 / ($852.61) | $0.00 / $0.00 | $0.00 / $0.00 | $120.06 | $0.00 | $300.00 | ($73.55) / $136.66 |
| 02/12/2020 | -- | 02/12/2020 | Escrow Advance | $233.89 / -- | $0.00 / $223,216.76 | $0.00 / -- | $233.89 / ($1,725.51) | -- | $0.00 / $0.00 | $120.06 | $0.00 | $300.00 | $0.00 / $210.21 |
| 02/12/2020 | 02/01/2020 | 02/12/2020 | Mortgage Insurance Disbursements | ($233.89) / -- | $0.00 / $223,216.76 | $0.00 / -- | ($233.89) / ($1,725.51) | -- | $0.00 / $0.00 | $120.06 | $0.00 | $300.00 | $0.00 / $210.21 |
| 01/31/2020 | -- | 01/31/2020 | Escrow Advance | $929.00 / -- | $0.00 / $223,216.76 | $0.00 / -- | $929.00 / ($1,491.62) | -- | $0.00 / $0.00 | $120.06 | $0.00 | $300.00 | $0.00 / $210.21 |
| 01/31/2020 | 02/21/2021 | 01/31/2020 | Homeowners Insurance Premium | ($929.00) / -- | $0.00 / $223,216.76 | $0.00 / -- | ($929.00) / ($1,491.62) | -- | $0.00 / $0.00 | $120.06 | $0.00 | $300.00 | $0.00 / $210.21 |
| 01/23/2020 | -- | 01/23/2020 | Payoff Demand Statement Fee Waived | ($25.00) / -- | $0.00 / $223,216.76 | $0.00 / -- | $0.00 / ($562.62) | -- | $0.00 / $0.00 | $120.06 | ($25.00) / $0.00 | $300.00 | $210.21 |
| 01/22/2020 | -- | 01/22/2020 | Payoff Demand Statement Fee Assessed | $25.00 / -- | $0.00 / $223,216.76 | $0.00 / -- | $0.00 / ($562.62) | -- | $0.00 / $0.00 | $120.06 | $25.00 / $25.00 | $300.00 | $210.21 |
| 01/15/2020 | -- | 01/15/2020 | Escrow Advance | ($872.90) / -- | $0.00 / $223,216.76 | $0.00 / -- | ($872.90) / ($562.62) | -- | $0.00 / $0.00 | $120.06 | $0.00 | $300.00 | $0.00 / $210.21 |
| 01/15/2020 | 12/01/2019 | 01/15/2020 | Payment | ($73.55) / -- | $0.00 / $223,216.76 | $0.00 / -- | $0.00 / ($562.62) | $0.00 / $0.00 | $0.00 / $0.00 | $120.06 | $0.00 | $300.00 | ($73.55) / $210.21 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/15/2020 | 11/01/2019 | 01/15/2020 | Payment | $2,073.55 | $408.64 $223,216.76 -- | $792.01 -- | $872.90 ($562.62) | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $283.76 |
| 01/14/2020 | -- | 01/14/2020 | Corporate Advance | $15.00 -- | $0.00 $223,625.40 | $0.00 -- | $0.00 ($1,435.52) | $0.00 | $0.00 $0.00 | -- | -- | $15.00 $300.00 | $0.00 $283.76 |
| 01/13/2020 | -- | 01/13/2020 | Escrow Advance | $233.89 -- | $0.00 $223,625.40 | $0.00 -- | $233.89 ($1,435.52) | $0.00 | $0.00 $0.00 | -- | -- | -- $285.00 | $0.00 $283.76 |
| 01/13/2020 | 01/01/2020 | 01/13/2020 | Mortgage Insurance Disbursements | ($233.89) | $0.00 $223,625.40 | $0.00 -- | ($233.89) ($1,435.52) | -- $0.00 | $0.00 $0.00 | -- | -- | -- $285.00 | $0.00 $283.76 |
| 01/02/2020 | -- | 01/02/2020 | Escrow Advance | $1,201.63 -- | $0.00 $223,625.40 | $0.00 -- | $1,201.63 ($1,201.63) | -- $0.00 | $0.00 $0.00 | -- | -- | -- $285.00 | $0.00 $283.76 |
| 01/02/2020 | 01/01/2020 | 01/02/2020 | County Taxes | ($3,198.06) -- | $0.00 $223,625.40 | $0.00 -- | ($3,198.06) ($1,201.63) | -- $0.00 | $0.00 $0.00 | -- | -- | -- $285.00 | $0.00 $283.76 |
| 12/24/2019 | -- | 12/24/2019 | Corporate Advance | $15.00 -- | $0.00 $223,625.40 | $0.00 -- | $0.00 $1,996.43 | $0.00 | $0.00 $0.00 | -- | -- | $15.00 $285.00 | $0.00 $283.76 |
| 12/24/2019 | -- | 12/24/2019 | Corporate Advance | $15.00 -- | $0.00 $223,625.40 | $0.00 -- | $0.00 $1,996.43 | $0.00 | $0.00 $0.00 | -- | -- | $15.00 $270.00 | $0.00 $283.76 |
| 12/16/2019 | 11/01/2019 | 12/16/2019 | Payment | ($73.55) -- | $0.00 $223,625.40 | $0.00 -- | $0.00 $1,996.43 | $0.00 | $0.00 $0.00 | -- | -- | -- $255.00 | ($73.55) $283.76 |
| 12/16/2019 | 10/01/2019 | 12/16/2019 | Payment | $2,073.55 -- | $407.20 $223,625.40 | $793.45 -- | $872.90 $1,996.43 | $0.00 | $0.00 $0.00 | -- | -- | -- $255.00 | $0.00 $357.31 |
| 12/09/2019 | -- | 12/09/2019 | Corporate Advance | $15.00 -- | $0.00 $224,032.60 | $0.00 -- | $0.00 $1,123.53 | -- | $0.00 $0.00 | -- | -- | $15.00 $255.00 | $0.00 $357.31 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/05/2019 | 11/01/2019 | 12/05/2019 | Mortgage Insurance Disbursements | ($467.78)<br>-- | $0.00<br>$224,032.60 | $0.00<br>-- | ($467.78)<br>$1,123.53 | -- | $0.00<br>$0.00 | -- | -- | -- | $0.00<br>$357.31 |
| 11/06/2019 | 10/01/2019 | 11/06/2019 | Payment | ($73.55)<br>-- | $0.00<br>$224,032.60 | $0.00<br>-- | $0.00<br>$1,591.31 | $0.00<br>$0.00 | $0.00<br>$0.00 | -- | -- | -- | ($73.55)<br>$357.31 |
| 11/06/2019 | 09/01/2019 | 11/06/2019 | Payment | $2,073.55<br>-- | $405.76<br>$224,032.60 | $794.89<br>-- | $872.90<br>$1,591.31 | $0.00<br>$0.00 | $0.00<br>$0.00 | -- | -- | -- | $0.00<br>$430.86 |
| 10/23/2019 | 11/01/2019 | 10/23/2019 | Mortgage Insurance Disbursements | ($233.89)<br>-- | $0.00<br>$224,438.36 | $0.00<br>-- | ($233.89)<br>$718.41 | -- | $0.00<br>$0.00 | -- | -- | -- | $0.00<br>$430.86 |
| 10/07/2019 | 08/01/2019 | 10/07/2019 | Escrow Advance Refund | ($154.49)<br>-- | $0.00<br>$224,438.36 | $0.00<br>-- | ($154.49)<br>$952.30 | -- | $0.00<br>$0.00 | -- | -- | -- | $0.00<br>$430.86 |
| 10/07/2019 | 08/01/2019 | 10/07/2019 | Mortgage Insurance Refund | $233.89 | $0.00<br>$224,438.36 | $0.00<br>-- | $233.89<br>$952.30 | -- | $0.00<br>$0.00 | -- | -- | -- | $0.00<br>$430.86 |
| 10/07/2019 | 09/01/2019 | 10/07/2019 | Payment | ($73.55)<br>-- | $0.00<br>$224,438.36 | $0.00<br>-- | $0.00<br>$718.41 | $0.00<br>$0.00 | $0.00<br>$0.00 | -- | -- | -- | ($73.55)<br>$430.86 |
| 10/07/2019 | 08/01/2019 | 10/07/2019 | Payment | $2,073.55<br>-- | $404.33<br>$224,438.36 | $796.32<br>-- | $872.90<br>$718.41 | $0.00<br>$0.00 | $0.00<br>$0.00 | -- | -- | -- | $0.00<br>$504.41 |
| 09/20/2019 | 08/01/2019 | 09/20/2019 | Escrow Advance | $154.49<br>-- | $0.00<br>$224,842.69 | $0.00<br>-- | $154.49<br>($154.49) | -- | $0.00<br>$0.00 | -- | -- | -- | $0.00<br>$504.41 |
| 09/20/2019 | -- | 09/20/2019 | Corporate Advance | $15.00<br>-- | $0.00<br>$224,842.69 | $0.00<br>-- | $0.00<br>($154.49) | -- | $0.00<br>$0.00 | -- | -- | $15.00<br>$240.00 | $0.00<br>$504.41 |
| 09/20/2019 | -- | 09/20/2019 | Corporate Advance | $15.00<br>-- | $0.00<br>$224,842.69 | $0.00<br>-- | $0.00<br>($154.49) | -- | $0.00<br>$0.00 | -- | -- | $15.00<br>$225.00 | $0.00<br>$504.41 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/20/2019 | 10/01/2019 | 09/20/2019 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $224,842.69 | $0.00 -- | ($233.89) ($154.49) | -- $0.00 | $0.00 $0.00 | -- $120.06 | -- $0.00 | -- $210.00 | $0.00 $504.41 |
| 09/12/2019 | 07/01/2019 | 09/12/2019 | Escrow Advance Refund | ($671.45) -- | $0.00 $224,842.69 | $0.00 -- | ($671.45) $79.40 | -- $0.00 | $0.00 $0.00 | -- $120.06 | -- $0.00 | -- $210.00 | $0.00 $504.41 |
| 09/12/2019 | 08/01/2019 | 09/12/2019 | Payment | $48.50 -- | $0.00 $224,842.69 | $0.00 -- | $0.00 $79.40 | $0.00 $0.00 | $0.00 $0.00 | -- $120.06 | -- $0.00 | -- $210.00 | $48.50 $504.41 |
| 09/12/2019 | 07/01/2019 | 09/12/2019 | Payment | $1,951.50 -- | $402.91 $224,842.69 | $797.74 -- | $750.85 $79.40 | $0.00 $0.00 | $0.00 $0.00 | -- $120.06 | -- $0.00 | -- $210.00 | $0.00 $455.91 |
| 09/06/2019 | 07/01/2019 | 09/06/2019 | Escrow Advance | $233.89 -- | $0.00 $225,245.60 | $0.00 -- | $233.89 ($671.45) | -- $0.00 | $0.00 $0.00 | -- $120.06 | -- $0.00 | -- $210.00 | $0.00 $455.91 |
| 09/06/2019 | 09/01/2019 | 09/06/2019 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $225,245.60 | $0.00 -- | ($233.89) ($671.45) | -- $0.00 | $0.00 $0.00 | -- $120.06 | -- $0.00 | -- $210.00 | $0.00 $455.91 |
| 08/15/2019 | 06/01/2019 | 08/15/2019 | Escrow Advance Refund | ($750.85) -- | $0.00 $225,245.60 | $0.00 -- | ($750.85) ($437.56) | -- $0.00 | $0.00 $0.00 | -- $120.06 | -- $0.00 | -- $210.00 | $0.00 $455.91 |
| 08/15/2019 | 06/01/2019 | 08/15/2019 | Payment | $2,000.00 -- | $401.48 $225,245.60 | $799.17 -- | $750.85 ($437.56) | $0.00 $0.00 | $0.00 $0.00 | -- $120.06 | -- $0.00 | -- $210.00 | $48.50 $455.91 |
| 08/09/2019 | 06/01/2019 | 08/09/2019 | Escrow Advance | $233.89 -- | $0.00 $225,647.08 | $0.00 -- | $233.89 ($1,188.41) | -- $0.00 | $0.00 $0.00 | -- $120.06 | -- $0.00 | -- $210.00 | $0.00 $407.41 |
| 08/09/2019 | 08/01/2019 | 08/09/2019 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $225,647.08 | $0.00 -- | ($233.89) ($1,188.41) | -- $0.00 | $0.00 $0.00 | -- $120.06 | -- $0.00 | -- $210.00 | $0.00 $407.41 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/2019 | -- | 07/30/2019 | Corporate Advance | $15.00 -- | $0.00 $225,647.08 | $0.00 -- | $0.00 ($954.52) | -- $0.00 | $0.00 $0.00 | -- $120.06 | -- $0.00 | $15.00 $210.00 | $0.00 $407.41 |
| 07/16/2019 | 05/01/2019 | 07/16/2019 | Escrow Advance Refund | ($750.85) -- | $0.00 $225,647.08 | $0.00 -- | ($750.85) ($954.52) | -- $0.00 | $0.00 $0.00 | -- $120.06 | -- $0.00 | -- $195.00 | $0.00 $407.41 |
| 07/16/2019 | 05/01/2019 | 07/16/2019 | Payment | $2,000.00 -- | $400.07 $225,647.08 | $800.58 -- | $750.85 ($954.52) | -- $0.00 | $0.00 $0.00 | -- $120.06 | -- $0.00 | -- $195.00 | $48.50 $407.41 |
| 07/08/2019 | 05/01/2019 | 07/08/2019 | Escrow Advance | $233.89 -- | $0.00 $226,047.15 | $0.00 -- | $233.89 ($1,705.37) | -- $0.00 | $0.00 $0.00 | -- $120.06 | -- $0.00 | -- $195.00 | $0.00 $358.91 |
| 07/08/2019 | 07/01/2019 | 07/08/2019 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $226,047.15 | $0.00 -- | ($233.89) ($1,705.37) | -- $0.00 | $0.00 $0.00 | -- $120.06 | -- $0.00 | -- $195.00 | $0.00 $358.91 |
| 06/28/2019 | -- | 06/28/2019 | Corporate Advance | $15.00 -- | $0.00 $226,047.15 | $0.00 -- | $0.00 ($1,471.48) | -- $0.00 | $0.00 $0.00 | -- $120.06 | -- $0.00 | $15.00 $195.00 | $0.00 $358.91 |
| 06/25/2019 | -- | 06/25/2019 | Corporate Advance Adjustment | ($15.00) -- | $0.00 $226,047.15 | $0.00 -- | $0.00 ($1,471.48) | -- $0.00 | $0.00 $0.00 | -- $120.06 | -- $0.00 | ($15.00) $180.00 | $0.00 $358.91 |
| 06/20/2019 | 05/01/2019 | 06/20/2019 | Escrow Advance | $233.89 -- | $0.00 $226,047.15 | $0.00 -- | $233.89 ($1,471.48) | -- $0.00 | $0.00 $0.00 | -- $120.06 | -- $0.00 | -- $195.00 | $0.00 $358.91 |
| 06/20/2019 | 06/01/2019 | 06/20/2019 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $226,047.15 | $0.00 -- | ($233.89) ($1,471.48) | -- $0.00 | $0.00 $0.00 | -- $120.06 | -- $0.00 | -- $195.00 | $0.00 $358.91 |
| 06/04/2019 | 04/01/2019 | 06/04/2019 | Escrow Advance Refund | ($750.85) -- | $0.00 $226,047.15 | $0.00 -- | ($750.85) ($1,237.59) | -- $0.00 | $0.00 $0.00 | -- $120.06 | -- $0.00 | -- $195.00 | $0.00 $358.91 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/04/2019 | 04/01/2019 | 06/04/2019 | Payment | $2,000.00<br>-- | $398.65<br>$226,047.15 | $802.00<br>-- | $750.85<br>($1,237.59) | $0.00<br>$0.00 | $0.00<br>$0.00 | --<br>$120.06 | --<br>$0.00 | --<br>$195.00 | $48.50<br>$358.91 |
| 05/30/2019 | -- | 05/30/2019 | Corporate Advance | $15.00<br>-- | $0.00<br>$226,445.80 | $0.00<br>-- | $0.00<br>($1,988.44) | --<br>$0.00 | $0.00<br>$0.00 | --<br>$120.06 | --<br>$0.00 | $15.00<br>$195.00 | $0.00<br>$310.41 |
| 05/30/2019 | -- | 05/30/2019 | Corporate Advance | $15.00<br>-- | $0.00<br>$226,445.80 | $0.00<br>-- | $0.00<br>($1,988.44) | --<br>$0.00 | $0.00<br>$0.00 | --<br>$120.06 | --<br>$0.00 | $15.00<br>$180.00 | $0.00<br>$310.41 |
| 05/22/2019 | 04/01/2019 | 05/22/2019 | Escrow Advance | $1,988.44<br>-- | $0.00<br>$226,445.80 | $0.00<br>-- | $1,988.44<br>($1,988.44) | --<br>$0.00 | $0.00<br>$0.00 | --<br>$120.06 | --<br>$0.00 | --<br>$165.00 | $0.00<br>$310.41 |
| 05/22/2019 | 06/01/2019 | 05/22/2019 | County Taxes | ($2,837.63)<br>-- | $0.00<br>$226,445.80 | $0.00<br>-- | ($2,837.63)<br>($1,988.44) | --<br>$0.00 | $0.00<br>$0.00 | --<br>$120.06 | --<br>$0.00 | --<br>$165.00 | $0.00<br>$310.41 |
| 05/20/2019 | 05/01/2019 | 05/20/2019 | Mortgage Insurance Disbursements | ($233.89)<br>-- | $0.00<br>$226,445.80 | $0.00<br>-- | ($233.89)<br>$849.19 | --<br>$0.00 | $0.00<br>$0.00 | --<br>$120.06 | --<br>$0.00 | --<br>$165.00 | $0.00<br>$310.41 |
| 05/08/2019 | 03/01/2019 | 05/08/2019 | Payment | $2,000.00<br>-- | $397.25<br>$226,445.80 | $803.40<br>-- | $750.85<br>$1,083.08 | $0.00<br>$0.00 | $0.00<br>$0.00 | --<br>$120.06 | --<br>$0.00 | --<br>$165.00 | $48.50<br>$310.41 |
| 04/22/2019 | 04/01/2019 | 04/22/2019 | Mortgage Insurance Disbursements | ($233.89)<br>-- | $0.00<br>$226,843.05 | $0.00<br>-- | ($233.89)<br>$332.23 | --<br>$0.00 | $0.00<br>$0.00 | --<br>$0.00 | --<br>$0.00 | --<br>$0.00 | $0.00<br>$261.91 |
| 04/09/2019 | 02/01/2019 | 04/09/2019 | Escrow Advance Refund | ($184.73)<br>-- | $0.00<br>$226,843.05 | $0.00<br>-- | ($184.73)<br>$566.12 | --<br>$0.00 | $0.00<br>$0.00 | --<br>$0.00 | --<br>$0.00 | --<br>$0.00 | $0.00<br>$261.91 |
| 04/09/2019 | 02/01/2019 | 04/09/2019 | Payment | $2,000.00<br>-- | $395.85<br>$226,843.05 | $804.80<br>-- | $750.85<br>$566.12 | $0.00<br>$0.00 | $0.00<br>$0.00 | --<br>$0.00 | --<br>$0.00 | --<br>$0.00 | $48.50<br>$261.91 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/2019 | -- | 03/27/2019 | Corporate Advance | $15.00 -- | $0.00 $227,238.90 | $0.00 -- | $0.00 ($184.73) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $15.00 $0.00 | $0.00 $213.41 |
| 03/15/2019 | 01/01/2019 | 03/15/2019 | Escrow Advance Refund | ($750.85) -- | $0.00 $227,238.90 | $0.00 -- | ($750.85) ($184.73) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $213.41 |
| 03/15/2019 | 01/01/2019 | 03/15/2019 | Payment | $2,000.00 -- | $394.45 $227,238.90 | $806.20 -- | $750.85 ($184.73) | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $48.50 $213.41 |
| 03/13/2019 | -- | 03/13/2019 | Corporate Advance | $15.00 -- | $0.00 $227,633.35 | $0.00 -- | $0.00 ($935.58) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $15.00 $0.00 | $0.00 $164.91 |
| 03/08/2019 | 01/01/2019 | 03/08/2019 | Escrow Advance | $233.89 -- | $0.00 $227,633.35 | $0.00 -- | $233.89 ($935.58) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $164.91 |
| 03/08/2019 | 03/01/2019 | 03/08/2019 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $227,633.35 | $0.00 -- | ($233.89) ($935.58) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $164.91 |
| 02/12/2019 | 01/01/2019 | 02/12/2019 | Escrow Advance | $233.89 -- | $0.00 $227,633.35 | $0.00 -- | $233.89 ($701.69) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $164.91 |
| 02/12/2019 | 02/01/2019 | 02/12/2019 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $227,633.35 | $0.00 -- | ($233.89) ($701.69) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $164.91 |
| 02/11/2019 | -- | 02/11/2019 | Corporate Advance | $15.00 -- | $0.00 $227,633.35 | $0.00 -- | $0.00 ($467.80) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $15.00 $0.00 | $0.00 $164.91 |
| 02/04/2019 | 12/01/2018 | 02/04/2019 | Escrow Advance Refund | ($750.85) -- | $0.00 $227,633.35 | $0.00 -- | ($750.85) ($467.80) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $164.91 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/04/2019 | 12/01/2018 | 02/04/2019 | Payment | $2,000.00 -- | $393.06 $227,633.35 | $807.59 -- | $750.85 ($467.80) | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $48.50 $164.91 |
| 01/31/2019 | 12/01/2018 | 01/31/2019 | Escrow Advance | $897.00 -- | $0.00 $228,026.41 | $0.00 -- | $897.00 ($1,218.65) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $116.41 |
| 01/31/2019 | 02/01/2019 | 01/31/2019 | Homeowners Insurance Premium | ($897.00) -- | $0.00 $228,026.41 | $0.00 -- | ($897.00) ($1,218.65) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $116.41 |
| 01/24/2019 | -- | 01/24/2019 | Corporate Advance | $15.00 -- | $0.00 $228,026.41 | $0.00 -- | $0.00 ($321.65) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $15.00 $0.00 | $0.00 $116.41 |
| 01/15/2019 | -- | 01/15/2019 | Corporate Advance | $15.00 -- | $0.00 $228,026.41 | $0.00 -- | $0.00 ($321.65) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $15.00 $0.00 | $0.00 $116.41 |
| 01/14/2019 | 12/01/2018 | 01/14/2019 | Escrow Advance | $233.89 -- | $0.00 $228,026.41 | $0.00 -- | $233.89 ($321.65) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- -- | $0.00 $116.41 |
| 01/14/2019 | 01/01/2019 | 01/14/2019 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $228,026.41 | $0.00 -- | ($233.89) ($321.65) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $116.41 |
| 01/07/2019 | 11/01/2018 | 01/07/2019 | Escrow Advance Refund | ($750.85) -- | $0.00 $228,026.41 | $0.00 -- | ($750.85) ($87.76) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $116.41 |
| 01/07/2019 | 11/01/2018 | 01/07/2019 | Payment | $1,951.50 -- | $391.67 $228,026.41 | $808.98 -- | $750.85 ($87.76) | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $116.41 |
| 12/27/2018 | 11/01/2018 | 12/27/2018 | Escrow Advance | $838.61 -- | $0.00 $228,418.08 | $0.00 -- | $838.61 ($838.61) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $116.41 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2018 | 01/01/2019 | 12/27/2018 | County Taxes | ($2,855.42) -- | $0.00 $228,418.08 | $0.00 -- | ($2,855.42) ($838.61) | -- $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $116.41 |
| 12/18/2018 | 10/01/2018 | 12/18/2018 | Payment | $2,000.00 | $390.29 $228,418.08 -- | $810.36 -- | $750.85 $2,016.81 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | $48.50 $116.41 |
| 12/17/2018 | -- | 12/17/2018 | Late Charges Assessed | $60.03 -- | $0.00 $228,808.37 | $0.00 -- | $0.00 $1,265.96 | -- $0.00 | $0.00 $0.00 | $60.03 $0.00 | -- | -- | -- $67.91 |
| 12/07/2018 | 12/01/2018 | 12/07/2018 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $228,808.37 | $0.00 -- | ($233.89) $1,265.96 | -- $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $67.91 |
| 11/28/2018 | -- | 11/28/2018 | Corporate Advance | $15.00 -- | $0.00 $228,808.37 | $0.00 -- | $0.00 $1,499.85 | -- $0.00 | $0.00 $0.00 | -- | -- | $15.00 $0.00 | $0.00 $67.91 |
| 11/20/2018 | 11/01/2018 | 11/20/2018 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $228,808.37 | $0.00 -- | ($233.89) $1,499.85 | -- $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $67.91 |
| 11/14/2018 | 09/01/2018 | 11/14/2018 | Payment | $1,951.50 -- | $388.91 $228,808.37 | $811.74 -- | $750.85 $1,733.74 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $67.91 |
| 10/26/2018 | -- | 10/26/2018 | Corporate Advance | $15.00 -- | $0.00 $229,197.28 | $0.00 -- | $0.00 $982.89 | -- $0.00 | $0.00 $0.00 | -- | -- | $15.00 $0.00 | $0.00 $67.91 |
| 10/22/2018 | 10/01/2018 | 10/22/2018 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $229,197.28 | $0.00 -- | ($233.89) $982.89 | -- $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $67.91 |
| 10/10/2018 | 08/01/2018 | 10/10/2018 | Payment | $2,000.00 -- | $387.54 $229,197.28 | $813.11 -- | $750.85 $1,216.78 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | $48.50 $67.91 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/05/2018 | -- | 10/05/2018 | Corporate Advance | $15.00 -- | $0.00 $229,584.82 | $0.00 -- | $0.00 $465.93 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $15.00 $0.00 | $0.00 $19.41 |
| 09/21/2018 | 09/01/2018 | 09/21/2018 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $229,584.82 | $0.00 -- | ($233.89) $465.93 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $19.41 |
| 09/17/2018 | 07/01/2018 | 09/17/2018 | Escrow Advance Refund | ($388.59) -- | $0.00 $229,584.82 | $0.00 -- | ($388.59) $699.82 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $19.41 |
| 09/17/2018 | 07/01/2018 | 09/17/2018 | Payment | $1,800.00 -- | $386.17 $229,584.82 | $814.48 -- | $1,088.41 $699.82 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | ($489.06) $19.41 |
| 09/11/2018 | 06/01/2018 | 09/11/2018 | Escrow Advance Refund | ($1,339.86) -- | $0.00 $229,970.99 | $0.00 -- | ($1,339.86) ($388.59) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $508.47 |
| 09/11/2018 | 06/01/2018 | 09/10/2018 | Payment | $0.00 -- | $384.81 $229,970.99 | $815.84 -- | $1,339.86 ($388.59) | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | ($2,540.51) $508.47 |
| 09/10/2018 | 06/01/2018 | 09/10/2018 | Escrow Advance | $850.00 -- | $0.00 $230,355.80 | $0.00 -- | $850.00 ($1,728.45) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $3,048.98 |
| 09/10/2018 | -- | 09/10/2018 | Corporate Advance | $15.00 -- | $0.00 $230,355.80 | $0.00 -- | $0.00 ($1,728.45) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $15.00 $0.00 | $0.00 $3,048.98 |
| 09/10/2018 | -- | 09/10/2018 | Corporate Advance | $15.00 -- | $0.00 $230,355.80 | $0.00 -- | $0.00 ($1,728.45) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $15.00 $0.00 | $0.00 $3,048.98 |
| 09/10/2018 | 06/01/2018 | 09/10/2018 | Adjustment/Reversal | $0.00 -- | $0.00 $230,355.80 | $0.00 -- | ($850.00) ($1,728.45) | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $850.00 $3,048.98 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/2018 | 06/01/2018 | 09/05/2018 | Escrow Advance Refund | ($4,980.00) -- | $0.00 $230,355.80 | $0.00 -- | ($4,980.00) ($878.45) | -- $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $2,198.98 |
| 09/05/2018 | 06/01/2018 | 08/10/2018 | Payment | $0.00 -- | $0.00 $230,355.80 | $0.00 -- | $4,980.00 ($878.45) | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | ($4,980.00) $2,198.98 |
| 09/04/2018 | 06/01/2018 | 09/04/2018 | Escrow Advance | $3,577.03 -- | $0.00 $230,355.80 | $0.00 -- | $3,577.03 ($5,858.45) | -- $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $7,178.98 |
| 09/04/2018 | 06/01/2018 | 09/04/2018 | Adjustment/Reversal | $0.00 -- | ($384.81) $230,355.80 | ($815.84) -- | ($1,339.86) ($5,858.45) | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | $2,540.51 $7,178.98 |
| 09/04/2018 | 07/01/2018 | 09/04/2018 | Adjustment/Reversal | $0.00 -- | ($386.17) $229,970.99 | ($814.48) -- | ($1,088.41) ($4,518.59) | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | $2,289.06 $4,638.47 |
| 09/04/2018 | 08/01/2018 | 09/04/2018 | Adjustment/Reversal | $0.00 -- | ($387.54) $229,584.82 | ($813.11) -- | ($1,148.76) ($3,430.18) | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | $2,349.41 $2,349.41 |
| 08/23/2018 | 09/01/2018 | 08/23/2018 | Escrow Advance | $233.89 -- | $0.00 $229,197.28 | $0.00 -- | $233.89 ($2,281.42) | -- $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 08/23/2018 | 08/01/2018 | 08/23/2018 | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $229,197.28 | $0.00 -- | ($233.89) ($2,281.42) | -- $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 08/10/2018 | 08/01/2018 | -- | Escrow Advance Refund | ($1,148.76) -- | $0.00 $229,197.28 | $0.00 -- | ($1,148.76) ($2,047.53) | -- $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/10/2018 | 07/01/2018 | -- | Escrow Advance Refund | ($1,088.41) -- | $0.00 $229,197.28 | $0.00 -- | ($1,088.41) ($2,047.53) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 08/10/2018 | 06/01/2018 | -- | Escrow Advance Refund | ($1,339.86) -- | $0.00 $229,197.28 | $0.00 -- | ($1,339.86) ($2,047.53) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 08/10/2018 | 08/01/2018 | 08/10/2018 | Payment | $150.43 -- | $387.54 $229,197.28 | $813.11 -- | $1,148.76 ($2,047.53) | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | ($2,198.98) $0.00 |
| 08/10/2018 | 07/01/2018 | 08/10/2018 | Payment | $2,289.06 -- | $386.17 $229,584.82 | $814.48 -- | $1,088.41 ($3,196.29) | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $2,198.98 |
| 08/10/2018 | 06/01/2018 | 08/10/2018 | Payment | $2,540.51 -- | $384.81 $229,970.99 | $815.84 -- | $1,339.86 ($4,284.70) | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $2,198.98 |
| 07/16/2018 | 06/01/2018 | -- | Escrow Advance | $233.89 -- | $0.00 $230,355.80 | $0.00 -- | $233.89 ($5,624.56) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $2,198.98 |
| 07/16/2018 | 07/01/2018 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $230,355.80 | $0.00 -- | ($233.89) ($5,624.56) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $2,198.98 |
| 07/12/2018 | -- | -- | Corporate Advance | $15.00 -- | $0.00 $0.00 | $0.00 -- | $0.00 $0.00 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | $15.00 $0.00 | $0.00 $0.00 |
| 07/11/2018 | 06/01/2018 | 07/11/2018 | Payment | $2,000.00 -- | $0.00 $230,355.80 | $0.00 -- | $0.00 ($5,390.67) | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $2,000.00 $2,198.98 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/14/2018 | 05/01/2018 | -- | Escrow Advance Refund | ($1,339.86) -- | $0.00 $230,355.80 | $0.00 -- | ($1,339.86) ($5,390.67) | -- $0.00 | $0.00 $0.00 | -- -- | -- -- | -- -- | $0.00 $198.98 |
| 06/14/2018 | 05/01/2018 | 06/14/2018 | Payment | $1,760.00 | $383.45 $230,355.80 | $817.20 -- | $1,339.86 ($5,390.67) | $0.00 $0.00 | $0.00 $0.00 | -- -- | -- -- | -- -- | ($780.51) $198.98 |
| 06/07/2018 | 05/01/2018 | -- | Escrow Advance | $233.89 -- | $0.00 $230,739.25 | $0.00 -- | $233.89 ($6,730.53) | -- $0.00 | $0.00 $0.00 | -- -- | -- -- | -- -- | $0.00 $979.49 |
| 06/07/2018 | 06/01/2018 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $230,739.25 | $0.00 -- | ($233.89) ($6,730.53) | -- $0.00 | $0.00 $0.00 | -- -- | -- -- | -- -- | $0.00 $979.49 |
| 05/25/2018 | 05/01/2018 | -- | Escrow Advance | $2,687.26 -- | $0.00 $230,739.25 | $0.00 -- | $2,687.26 ($6,496.64) | -- $0.00 | $0.00 $0.00 | -- -- | -- -- | -- -- | $0.00 $979.49 |
| 05/25/2018 | 06/01/2018 | -- | County Taxes | ($2,687.26) -- | $0.00 $230,739.25 | $0.00 -- | ($2,687.26) ($6,496.64) | -- $0.00 | $0.00 $0.00 | -- -- | -- -- | -- -- | $0.00 $979.49 |
| 05/10/2018 | 05/01/2018 | -- | Escrow Advance | $233.89 -- | $0.00 $230,739.25 | $0.00 -- | $233.89 ($3,809.38) | -- $0.00 | $0.00 $0.00 | -- -- | -- -- | -- -- | $0.00 $979.49 |
| 05/10/2018 | 05/01/2018 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $230,739.25 | $0.00 -- | ($233.89) ($3,809.38) | -- $0.00 | $0.00 $0.00 | -- -- | -- -- | -- -- | $0.00 $979.49 |
| 05/08/2018 | 04/01/2018 | -- | Escrow Advance Refund | ($1,339.86) -- | $0.00 $230,739.25 | $0.00 -- | ($1,339.86) ($3,575.49) | -- $0.00 | $0.00 $0.00 | -- -- | -- -- | -- -- | $0.00 $979.49 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/2018 | 04/01/2018 | 05/08/2018 | Payment | $1,760.00 | $382.10 $230,739.25 -- | $818.55 -- | $1,339.86 ($3,575.49) | $0.00 $0.00 | $0.00 $0.00 | $0.00 | $0.00 | $0.00 | ($780.51) $979.49 |
| 05/04/2018 | 04/01/2018 | -- | Payment | $0.00 -- | $0.00 $231,121.35 | $0.00 -- | $0.00 ($4,915.35) | $0.00 $0.00 | $0.00 $0.00 | $0.00 | $0.00 | $0.00 | $0.00 $1,760.00 |
| 05/03/2018 | 04/01/2018 | -- | Escrow Advance | $1,760.00 -- | $0.00 $231,121.35 | $0.00 -- | $1,760.00 ($4,915.35) | -- $0.00 | $0.00 $0.00 | $0.00 | $0.00 | $0.00 | $0.00 $1,760.00 |
| 05/03/2018 | 04/01/2018 | -- | Adjustment/Reversal | $0.00 -- | $0.00 $231,121.35 | $0.00 -- | ($1,760.00) ($4,915.35) | $0.00 $0.00 | $0.00 $0.00 | $0.00 | $0.00 | $0.00 | $1,760.00 $1,760.00 |
| 04/20/2018 | 04/01/2018 | -- | Escrow Advance | $233.89 -- | $0.00 $231,121.35 | $0.00 -- | $233.89 ($3,155.35) | -- $0.00 | $0.00 $0.00 | $0.00 | $0.00 | $0.00 | $0.00 $0.00 |
| 04/20/2018 | 04/01/2018 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $231,121.35 | $0.00 -- | ($233.89) ($3,155.35) | -- $0.00 | $0.00 $0.00 | $0.00 | $0.00 | $0.00 | $0.00 $0.00 |
| 04/16/2018 | -- | 04/16/2018 | Late Charges Assessed | $60.03 -- | $0.00 $0.00 | $0.00 -- | $0.00 $0.00 | -- $0.00 | $0.00 $0.00 | $60.03 $0.00 | $0.00 | $0.00 | -- |
| 03/27/2018 | 04/01/2018 | -- | Escrow Advance Refund | ($1,760.00) -- | $0.00 $231,121.35 | $0.00 -- | ($1,760.00) ($2,921.46) | -- $0.00 | $0.00 $0.00 | $0.00 | $0.00 | $0.00 | $0.00 $0.00 |
| 03/27/2018 | 04/01/2018 | -- | Payment | $1,760.00 -- | $0.00 $231,121.35 | $0.00 -- | $1,760.00 ($2,921.46) | $0.00 $0.00 | $0.00 $0.00 | $0.00 | $0.00 | $0.00 | $0.00 $0.00 |
| 03/08/2018 | 04/01/2018 | -- | Escrow Advance | $233.89 -- | $0.00 $231,121.35 | $0.00 -- | $233.89 ($4,681.46) | -- $0.00 | $0.00 $0.00 | $0.00 | $0.00 | $0.00 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/08/2018 | 03/01/2018 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $231,121.35 | $0.00 -- | ($233.89) ($4,681.46) | -- | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 03/05/2018 | 03/01/2018 | -- | Escrow Advance Refund | ($559.35) -- | $0.00 $231,121.35 | $0.00 -- | ($559.35) ($4,447.57) | -- | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 03/05/2018 | 03/01/2018 | 03/05/2018 | Payment | $1,760.00 -- | $380.75 $231,121.35 | $819.90 -- | $559.35 ($4,447.57) | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 02/13/2018 | 03/01/2018 | -- | Escrow Advance | $233.89 -- | $0.00 $231,502.10 | $0.00 -- | $233.89 ($5,006.92) | -- | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 02/13/2018 | 02/01/2018 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $231,502.10 | $0.00 -- | ($233.89) ($5,006.92) | -- | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 02/05/2018 | 02/01/2018 | -- | Escrow Advance Refund | ($399.35) -- | $0.00 $231,502.10 | $0.00 -- | ($399.35) ($4,773.03) | -- | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 02/05/2018 | 02/01/2018 | 02/05/2018 | Payment | $1,600.00 -- | $379.40 $231,502.10 | $821.25 -- | $399.35 ($4,773.03) | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 01/31/2018 | 02/01/2018 | -- | Escrow Advance | $829.00 -- | $0.00 $231,881.50 | $0.00 -- | $829.00 ($5,172.38) | -- | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 01/31/2018 | 02/01/2018 | -- | Homeowners Insurance Premium | ($829.00) -- | $0.00 $231,881.50 | $0.00 -- | ($829.00) ($5,172.38) | -- | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 01/17/2018 | 02/01/2018 | -- | Escrow Advance | $233.89 -- | $0.00 $231,881.50 | $0.00 -- | $233.89 ($4,343.38) | -- | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/17/2018 | 01/01/2018 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $231,881.50 | $0.00 -- | ($233.89) ($4,343.38) | -- | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 01/08/2018 | 01/01/2018 | -- | Escrow Advance Refund | ($559.35) -- | $0.00 $231,881.50 | $0.00 -- | ($559.35) ($4,109.49) | -- | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 01/08/2018 | 01/01/2018 | 01/08/2018 | Payment | $1,760.00 -- | $378.06 $231,881.50 | $822.59 -- | $559.35 ($4,109.49) | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 01/04/2018 | 01/01/2018 | -- | Escrow Advance | $2,703.55 -- | $0.00 $232,259.56 | $0.00 -- | $2,703.55 ($4,668.84) | -- | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 01/04/2018 | 01/01/2018 | -- | County Taxes | ($2,703.55) | $0.00 $232,259.56 | $0.00 -- | ($2,703.55) ($4,668.84) | -- | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 12/12/2017 | 01/01/2018 | -- | Escrow Advance | $233.89 -- | $0.00 $232,259.56 | $0.00 -- | $233.89 ($1,965.29) | -- | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 12/12/2017 | 12/01/2017 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $232,259.56 | $0.00 -- | ($233.89) ($1,965.29) | -- | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 12/12/2017 | 01/01/2018 | -- | Escrow Advance Refund | ($722.00) -- | $0.00 $232,259.56 | $0.00 -- | ($722.00) ($1,731.40) | -- | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 12/12/2017 | 01/01/2018 | -- | Hazard Insurance Refund | $722.00 -- | $0.00 $232,259.56 | $0.00 -- | $722.00 ($1,731.40) | -- | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/08/2017 | 12/01/2017 | -- | Escrow Advance Refund | ($559.35) -- | $0.00 $232,259.56 | $0.00 -- | ($559.35) ($2,453.40) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 12/08/2017 | 12/01/2017 | 12/08/2017 | Payment | $1,760.00 -- | $376.73 $232,259.56 | $823.92 -- | $559.35 ($2,453.40) | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 11/14/2017 | 11/01/2017 | -- | Escrow Advance Refund | ($559.35) -- | $0.00 $232,636.29 | $0.00 -- | ($559.35) ($3,012.75) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 11/14/2017 | 11/01/2017 | 11/14/2017 | Payment | $1,760.00 -- | $375.40 $232,636.29 | $825.25 -- | $559.35 ($3,012.75) | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 11/10/2017 | 11/01/2017 | -- | Escrow Advance | $233.89 -- | $0.00 $233,011.69 | $0.00 -- | $233.89 ($3,572.10) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 11/10/2017 | 11/01/2017 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $233,011.69 | $0.00 -- | ($233.89) ($3,572.10) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 10/26/2017 | -- | -- | Corporate Advance Adjustment | ($0.04) -- | $0.00 $0.00 | $0.00 -- | $0.00 $0.00 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | ($0.04) $0.00 | $0.00 $0.00 |
| 10/13/2017 | 11/01/2017 | -- | Escrow Advance | $233.89 -- | $0.00 $233,011.69 | $0.00 -- | $233.89 ($3,338.21) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 10/13/2017 | 10/01/2017 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $233,011.69 | $0.00 -- | ($233.89) ($3,338.21) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2017 | 10/01/2017 | -- | Escrow Advance Refund | ($559.35) -- | $0.00 $233,011.69 | $0.00 -- | ($559.35) ($3,104.32) | -- | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 10/13/2017 | 10/01/2017 | 10/13/2017 | Payment | $1,760.00 | $374.08 $233,011.69 | $826.57 -- | $559.35 ($3,104.32) | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 09/28/2017 | -- | -- | Escrow Refund | ($60.07) -- | $0.00 $233,385.77 | $0.00 -- | ($60.07) ($3,663.67) | -- | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 09/28/2017 | -- | 09/28/2017 | Late Charges Waived | ($60.03) -- | $0.00 $0.00 | $0.00 -- | $0.00 $0.00 | -- | $0.00 $0.00 | ($60.03) $0.00 | -- $0.00 | -- $0.00 | -- |
| 09/28/2017 | -- | -- | Late Charge Waived | $60.03 -- | $0.00 $0.00 | $0.00 -- | $0.00 $0.00 | -- | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 09/28/2017 | 10/01/2017 | 09/28/2017 | Loan Transaction/Adjustment | $0.00 -- | $0.00 $233,385.77 | $0.00 -- | $60.07 ($3,603.60) | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | ($60.07) $0.00 |
| 09/27/2017 | -- | 09/27/2017 | Late Charges Assessed | $60.03 -- | $0.00 $0.00 | $0.00 -- | $0.00 $0.00 | -- | $0.00 $0.00 | $60.03 $0.00 | -- $0.00 | -- $0.00 | -- |
| 09/27/2017 | -- | -- | Corporate Advance Adjustment | $0.04 -- | $0.00 $0.00 | $0.00 -- | $0.00 $0.00 | -- | $0.00 $0.00 | -- $0.00 | -- $0.00 | $0.04 $0.00 | $0.00 $0.00 |
| 09/27/2017 | 10/01/2017 | 09/27/2017 | Payment | $0.00 -- | $0.00 $233,385.77 | $0.00 -- | $0.00 ($3,663.67) | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $60.03 $60.07 |
| 09/27/2017 | 10/01/2017 | 09/27/2017 | Payment | $0.00 -- | $0.00 $233,385.77 | $0.00 -- | $0.00 ($3,663.67) | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.04 $0.04 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/19/2017 | 10/01/2017 | -- | Escrow Advance | $233.89 -- | $0.00 $233,385.77 | $0.00 -- | $233.89 ($3,663.67) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 09/19/2017 | 09/01/2017 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $233,385.77 | $0.00 -- | ($233.89) ($3,663.67) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 09/12/2017 | 09/01/2017 | -- | Escrow Advance Refund | ($559.35) -- | $0.00 $233,385.77 | $0.00 -- | ($559.35) ($3,429.78) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 09/12/2017 | 09/01/2017 | 09/12/2017 | Payment | $1,760.00 -- | $372.76 $233,385.77 | $827.89 -- | $559.35 ($3,429.78) | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 08/16/2017 | 09/01/2017 | -- | Escrow Advance | $233.89 -- | $0.00 $233,758.53 | $0.00 -- | $233.89 $3,989.13 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 08/16/2017 | 08/01/2017 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $233,758.53 | $0.00 -- | ($233.89) ($233.89) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 08/09/2017 | 08/01/2017 | -- | Escrow Advance Refund | ($559.35) -- | $0.00 $233,758.53 | $0.00 -- | ($559.35) $3,755.24 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 08/09/2017 | 08/01/2017 | 08/09/2017 | Payment | $1,760.00 -- | $371.44 $233,758.53 | $829.21 -- | $559.35 $559.35 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 07/17/2017 | 08/01/2017 | -- | Escrow Advance | $233.89 -- | $0.00 $234,129.97 | $0.00 -- | $233.89 $4,314.59 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 07/17/2017 | 07/01/2017 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $234,129.97 | $0.00 -- | ($233.89) ($233.89) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2017 | 07/01/2017 | -- | Escrow Advance Refund | ($559.35) -- | $0.00 $234,129.97 | $0.00 -- | ($559.35) $4,080.70 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 06/30/2017 | 07/01/2017 | 06/30/2017 | Payment | $1,760.00 -- | $370.13 $234,129.97 | $830.52 -- | $559.35 $559.35 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 06/15/2017 | 07/01/2017 | -- | Escrow Advance | $233.89 -- | $0.00 $234,500.10 | $0.00 -- | $233.89 $4,640.05 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 06/15/2017 | 06/01/2017 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $234,500.10 | $0.00 -- | ($233.89) ($233.89) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 06/01/2017 | 06/01/2017 | -- | Escrow Advance Refund | ($559.35) -- | $0.00 $234,500.10 | $0.00 -- | ($559.35) $4,406.16 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 06/01/2017 | 06/01/2017 | 06/01/2017 | Payment | $1,760.00 -- | $368.82 $234,500.10 | $831.83 -- | $559.35 $559.35 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 05/18/2017 | 06/01/2017 | -- | Misc Special Assessments | ($2,290.09) -- | $0.00 $234,868.92 | $0.00 -- | ($2,290.09) ($4,965.51) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 05/18/2017 | 06/01/2017 | -- | County Taxes | ($2,819.35) -- | $0.00 $234,868.92 | $0.00 -- | ($2,819.35) ($2,675.42) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 05/18/2017 | 06/01/2017 | -- | Escrow Advance | $4,965.51 -- | $0.00 $234,868.92 | $0.00 -- | $4,965.51 $4,965.51 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/2017 | 05/01/2017 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $234,868.92 | $0.00 -- | ($233.89) $143.93 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 05/01/2017 | 05/01/2017 | -- | Escrow Advance Refund | ($181.53) -- | $0.00 $234,868.92 | $0.00 -- | ($181.53) $377.82 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 05/01/2017 | 05/01/2017 | 05/01/2017 | Payment | $1,760.00 -- | $367.52 $234,868.92 | $833.13 -- | $559.35 $559.35 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 04/11/2017 | 04/01/2017 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $235,236.44 | $0.00 -- | ($233.89) ($181.53) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 04/11/2017 | 05/01/2017 | -- | Escrow Advance | $181.53 -- | $0.00 $235,236.44 | $0.00 -- | $181.53 $181.53 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 04/03/2017 | 04/01/2017 | -- | Escrow Advance Refund | ($506.99) -- | $0.00 $235,236.44 | $0.00 -- | ($506.99) $52.36 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 04/03/2017 | 04/01/2017 | 04/03/2017 | Payment | $1,760.00 -- | $366.22 $235,236.44 | $834.43 -- | $559.35 $559.35 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 03/21/2017 | 04/01/2017 | -- | Escrow Advance | $233.89 -- | $0.00 $235,602.66 | $0.00 -- | $233.89 $506.99 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 03/21/2017 | 03/01/2017 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $235,602.66 | $0.00 -- | ($233.89) ($233.89) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 03/03/2017 | 02/01/2017 | -- | Homeowners Insurance Premium | ($769.00) -- | $0.00 $235,602.66 | $0.00 -- | ($769.00) ($273.10) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/2017 | 04/01/2017 | -- | Escrow Advance | $273.10 -- | $0.00 $235,602.66 | $0.00 -- | $273.10 $273.10 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 03/01/2017 | 03/01/2017 | -- | Escrow Advance Refund | ($30.58) -- | $0.00 $235,635.53 | $0.00 -- | ($30.58) $495.90 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 03/01/2017 | 04/01/2017 | 03/01/2017 | Principal Reduction | $32.87 -- | $32.87 $235,602.66 | $0.00 -- | $0.00 $495.90 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 03/01/2017 | 03/01/2017 | 03/01/2017 | Payment | $1,727.13 -- | $364.82 $235,635.53 | $835.83 -- | $526.48 $526.48 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 02/15/2017 | -- | -- | Escrow Refund | ($1,848.67) -- | $0.00 $236,000.35 | $0.00 -- | ($1,848.67) ($30.58) | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 02/15/2017 | 03/01/2017 | -- | Escrow Advance | $30.58 -- | $0.00 $236,000.35 | $0.00 -- | $30.58 $30.58 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 02/09/2017 | 02/01/2017 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $236,000.35 | $0.00 -- | ($233.89) $1,818.09 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 02/06/2017 | -- | 02/06/2017 | Late Charges Paid | ($56.58) -- | $0.00 $0.00 | $0.00 -- | $0.00 $0.00 | -- $0.00 | $0.00 $0.00 | ($56.58) $0.00 | -- $0.00 | -- $0.00 | -- |
| 02/06/2017 | 03/01/2017 | 02/06/2017 | Principal Reduction | $6.87 -- | $6.87 $236,000.35 | $0.00 -- | $0.00 $2,051.98 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 02/06/2017 | 02/01/2017 | 02/06/2017 | Payment | $1,753.13 -- | $363.50 $236,007.22 | $837.15 -- | $495.90 $2,051.98 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 02/01/2017 | 02/01/2017 | -- | Homeowners Insurance Premium | ($752.00) -- | $0.00 $236,370.72 | $0.00 -- | ($752.00) $1,556.08 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/18/2017 | 01/01/2017 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $236,370.72 | $0.00 -- | ($233.89) $2,308.08 | -- | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 01/17/2017 | -- | 01/17/2017 | Late Charges Paid | ($3.45) -- | $0.00 $0.00 | $0.00 -- | $0.00 $0.00 | -- | $0.00 $0.00 | ($3.45) $0.00 | -- | -- | -- |
| 01/17/2017 | 01/01/2017 | 01/17/2017 | Payment | $1,700.00 | $362.22 $236,370.72 -- | $838.43 -- | $495.90 $2,541.97 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 01/16/2017 | -- | 01/16/2017 | Late Charges Assessed | $60.03 -- | $0.00 $0.00 | $0.00 -- | $0.00 $0.00 | -- | $0.00 $0.00 | $60.03 $0.00 | -- | -- | -- |
| 01/09/2017 | 01/01/2017 | -- | County Taxes | ($554.79) -- | $0.00 $236,732.94 | $0.00 -- | ($554.79) $2,046.07 | -- | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 12/13/2016 | 01/01/2017 | 12/13/2016 | Principal Reduction | $3.45 -- | $3.45 $236,732.94 -- | $0.00 -- | $0.00 $2,600.86 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 12/13/2016 | 12/01/2016 | 12/13/2016 | Payment | $1,696.55 | $360.93 $236,736.39 -- | $839.72 -- | $495.90 $2,600.86 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 12/09/2016 | 12/01/2016 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $2,104.96 | -- | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 11/09/2016 | 11/01/2016 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $2,338.85 | -- | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 11/09/2016 | 12/01/2016 | 11/09/2016 | Principal Reduction | $3.45 -- | $3.45 $237,097.32 -- | $0.00 -- | $0.00 $2,572.74 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/2016 | 11/01/2016 | 11/09/2016 | Payment | $1,696.55 -- | $359.64 $237,100.77 | $841.01 -- | $495.90 $2,572.74 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 10/13/2016 | 10/01/2016 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $2,076.84 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 10/12/2016 | 10/01/2016 | 10/12/2016 | Payment | $1,696.55 -- | $358.36 $237,463.86 | $842.29 -- | $495.90 $2,310.73 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 10/12/2016 | 11/01/2016 | 10/12/2016 | Principal Reduction | $3.45 -- | $3.45 $237,460.41 | $0.00 -- | $0.00 $2,310.73 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 09/12/2016 | 09/01/2016 | 09/12/2016 | Payment | $1,696.55 -- | $357.09 $237,825.67 | $843.56 -- | $495.90 $1,814.83 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 09/12/2016 | 10/01/2016 | 09/12/2016 | Principal Reduction | $3.45 -- | $3.45 $237,822.22 | $0.00 -- | $0.00 $1,814.83 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 09/08/2016 | 09/01/2016 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $1,318.93 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 08/18/2016 | -- | 08/18/2016 | Late Charges Paid | ($60.03) -- | $0.00 $0.00 | $0.00 -- | $0.00 $0.00 | -- $0.00 | $0.00 $0.00 | ($60.03) $0.00 | -- $0.00 | -- $0.00 | -- -- |
| 08/18/2016 | 09/01/2016 | -- | Payment | $60.03 -- | $0.00 $238,182.76 | $0.00 -- | $0.00 $1,552.82 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 08/18/2016 | 08/01/2016 | 08/18/2016 | Payment | $1,696.55 -- | $355.83 $238,182.76 | $844.82 -- | $495.90 $1,552.82 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/16/2016 | -- | 08/16/2016 | Late Charges Assessed | $60.03 -- | $0.00 $0.00 | $0.00 -- | $0.00 $0.00 | -- | $0.00 $0.00 | $60.03 $0.00 | -- | -- | -- $0.00 |
| 08/11/2016 | 08/01/2016 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $1,056.92 | -- | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 08/08/2016 | -- | -- | Corporate Advance Adjustment | $28.00 -- | $0.00 $0.00 | $0.00 -- | $0.00 $0.00 | -- | $0.00 $0.00 | -- | -- | $28.00 $0.00 | $0.00 $0.00 |
| 08/08/2016 | -- | -- | Corporate Advance Adjustment | ($28.00) -- | $0.00 $0.00 | $0.00 -- | $0.00 $0.00 | -- | $0.00 $0.00 | -- | -- | ($28.00) $0.00 | $0.00 $0.00 |
| 07/12/2016 | 07/01/2016 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $1,290.81 | -- | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 07/12/2016 | 07/01/2016 | 07/12/2016 | Payment | $1,691.80 -- | $354.57 $238,538.59 | $846.08 -- | $491.15 $1,524.70 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 06/13/2016 | 06/01/2016 | 06/13/2016 | Payment | $1,691.80 -- | $353.32 $238,893.16 | $847.33 -- | $491.15 $1,033.55 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 06/09/2016 | 06/01/2016 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $542.40 | -- | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 05/24/2016 | 06/01/2016 | -- | County Taxes | ($526.87) -- | $0.00 $0.00 | $0.00 -- | ($526.87) $776.29 | -- | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/2016 | 05/01/2016 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $1,303.16 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 05/09/2016 | 05/01/2016 | 05/09/2016 | Payment | $1,691.80 -- | $352.07 $239,246.48 | $848.58 -- | $491.15 $1,537.05 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 04/15/2016 | 04/01/2016 | 04/15/2016 | Payment | $1,691.80 -- | $350.83 $239,598.55 | $849.82 -- | $491.15 $1,045.90 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 04/14/2016 | 04/01/2016 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $554.75 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 03/16/2016 | 03/01/2016 | 03/16/2016 | Payment | $1,691.80 -- | $349.59 $239,949.38 | $851.06 -- | $491.15 $788.64 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 03/11/2016 | 03/01/2016 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $297.49 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 02/18/2016 | 02/01/2016 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $531.38 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 02/17/2016 | -- | -- | Escrow Refund | ($1,964.48) -- | $0.00 $0.00 | $0.00 -- | ($1,964.48) $765.27 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 02/02/2016 | 02/01/2016 | 02/02/2016 | Payment | $1,691.80 -- | $348.36 $240,298.97 | $852.29 -- | $491.15 $2,729.75 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/27/2016 | 02/01/2016 | -- | Homeowners Insurance Premium | ($575.00) -- | $0.00 $0.00 | $0.00 -- | ($575.00) $2,238.60 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 01/08/2016 | 01/01/2016 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $2,813.60 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 01/07/2016 | 01/01/2016 | -- | County Taxes | ($552.40) -- | $0.00 $0.00 | $0.00 -- | ($552.40) $3,047.49 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 01/05/2016 | 01/01/2016 | 01/05/2016 | Payment | $1,691.80 | $347.13 $240,647.33 | $853.52 -- | $491.15 $3,599.89 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 12/10/2015 | 12/01/2015 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $3,108.74 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 12/09/2015 | 12/01/2015 | 12/09/2015 | Payment | $1,691.80 -- | $345.90 $240,994.46 | $854.75 -- | $491.15 $3,342.63 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 11/13/2015 | 11/01/2015 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $2,851.48 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 11/13/2015 | 11/01/2015 | 11/13/2015 | Payment | $1,691.80 -- | $344.68 $241,340.36 | $855.97 -- | $491.15 $3,085.37 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 10/12/2015 | 10/01/2015 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $2,594.22 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/ Balance | Interest/YTD | Escrow/ Balance | Buydown Res Amount/ Balance | Restricted Escrow/Balance | Late Charge/ Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/ Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/06/2015 | 10/01/2015 | 10/06/2015 | Payment | $1,691.80 -- | $343.47 $241,685.04 | $857.18 -- | $491.15 $2,828.11 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 09/17/2015 | 09/01/2015 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $2,336.96 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 09/10/2015 | 09/01/2015 | 09/10/2015 | Payment | $1,691.80 -- | $342.25 $242,028.51 | $858.40 -- | $491.15 $2,570.85 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 08/17/2015 | 08/01/2015 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $2,079.70 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 08/03/2015 | 08/01/2015 | 08/03/2015 | Payment | $1,691.80 -- | $341.05 $242,370.76 | $859.60 -- | $491.15 $2,313.59 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 07/20/2015 | 07/01/2015 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $1,822.44 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 07/08/2015 | 07/01/2015 | 07/08/2015 | Payment | $1,691.80 -- | $339.84 $242,711.81 | $860.81 -- | $491.15 $2,056.33 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 06/17/2015 | 06/01/2015 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $1,565.18 | -- $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |
| 05/29/2015 | 06/01/2015 | 05/29/2015 | Payment | $1,691.80 -- | $338.64 $243,051.65 | $862.01 -- | $491.15 $1,799.07 | $0.00 $0.00 | $0.00 $0.00 | -- $0.00 | -- $0.00 | -- $0.00 | $0.00 $0.00 |

| Transaction Date | Due Date | Effective Date | Transaction Type | Total Amount/Amount Due | Principal/Balance | Interest/YTD | Escrow/Balance | Buydown Res Amount/Balance | Restricted Escrow/Balance | Late Charge/Balance | Other Fee/Balance | Servicing Advance/Balance | Suspense/Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/2015 | 05/01/2015 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $1,307.92 | -- | $0.00 $0.00 | -- | -- | $0.00 $0.00 | $0.00 $0.00 |
| 05/05/2015 | 05/01/2015 | 05/05/2015 | Payment | $1,691.80 -- | $337.45 $243,390.29 | $863.20 -- | $491.15 $1,541.81 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 04/29/2015 | -- | -- | Corporate Advance Adjustment | ($28.00) -- | $0.00 $0.00 | $0.00 -- | $0.00 $0.00 | -- | $0.00 $0.00 | -- | -- | ($28.00) $0.00 | $0.00 $0.00 |
| 04/21/2015 | 04/01/2015 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $1,050.66 | -- | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 04/02/2015 | 04/01/2015 | 04/02/2015 | Payment | $1,691.80 -- | $336.26 $243,727.74 | $864.39 -- | $491.15 $1,284.55 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 03/18/2015 | 03/01/2015 | -- | Mortgage Insurance Disbursements | ($233.89) -- | $0.00 $0.00 | $0.00 -- | ($233.89) $793.40 | -- | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 03/11/2015 | -- | -- | Corporate Advance | $28.00 -- | $0.00 $0.00 | $0.00 -- | $0.00 $0.00 | -- | $0.00 $0.00 | -- | -- | $28.00 $0.00 | $0.00 $0.00 |
| 02/20/2015 | -- | -- | New Loan Set Up | ($244,064.00) -- | ($244,064.00) $244,064.00 | $0.00 -- | $0.00 $0.00 | -- | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |
| 02/20/2015 | 04/01/2015 | -- | Loan Transaction/Adjustment | $1,027.29 -- | $0.00 $244,064.00 | $0.00 -- | $1,027.29 $1,027.29 | $0.00 $0.00 | $0.00 $0.00 | -- | -- | -- | $0.00 $0.00 |

**Total = 500**